There is a stamp in the top right:

FILED
IN OPEN COURT

OCT 2 4 2024

CLERK, U.S. DISTRICT COURT
ALEXANDRIA, VIRGINIA

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_Address Line1 | Mail_Address Line2 | Mail_Address Line3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBEMARLE COUNTY | | | | | | | | 12/11/2006 | 12/11/2006 | | | | | | | | | | | | | | | 16:11.1 | Inactive | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 6/8/1984 | 6/8/1984 | | | | | | | | | | | | | | | 16:12.7 | Active C | Active |
| ALEXANDRIA CITY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 21:02.3 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 19:01.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/27/2021 | 8/27/2021 | | | | | | | | | | | | | | | 22:14.3 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 4/14/2021 | 4/14/2021 | | | | | | | | | | | | | | | 16:36.1 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 19:55.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 1/17/2024 | 1/17/2024 | | | | | | | | | | | | | | | 20:22.6 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/22/2023 | 8/22/2023 | | | | | | | | | | | | | | | 16:55.5 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 10/10/2023 | 10/10/2023 | | | | | | | | | | | | | | | 21:27.2 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 4/23/2024 | 4/23/2024 | | | | | | | | | | | | | | | 20:24.8 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 21:40.3 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 9/25/2023 | 9/25/2023 | | | | | | | | | | | | | | | 21:17.2 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/23/2023 | 8/23/2023 | | | | | | | | | | | | | | | 18:49.9 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 18:55.9 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/2/2024 | 8/2/2024 | | | | | | | | | | | | | | | 21:46.4 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 1/30/2024 | 1/30/2024 | | | | | | | | | | | | | | | 17:11.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 16:07.6 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 16:49.8 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 5/10/2024 | 5/10/2024 | | | | | | | | | | | | | | | 17:34.6 | Active C | Cancelled |

PLAINTIFF'S
EXHIBIT
EE

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOMACK COUNTY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 17:15.0 | Active C. | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 19:33.3 | Active C. | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 7/19/2023 | 7/19/2023 | | | | | | | | | | | | | | | 20:24.5 | Active C. | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 7/17/2018 | 7/17/2018 | | | | | | | | | | | | | | | 16:32.7 | Active C. | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 9/1/2016 | 9/1/2016 | | | | | | | | | | | | | | | 16:13.6 | Inactive | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 5/4/2024 | 5/4/2024 | | | | | | | | | | | | | | | 18:12.5 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 1/22/2024 | 1/22/2024 | | | | | | | | | | | | | | | 20:46.0 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 11/20/2014 | 11/20/2014 | | | | | | | | | | | | | | | 19:56.7 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 16:13.1 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 3/1/2018 | 3/1/2018 | | | | | | | | | | | | | | | 17:07.1 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 18:35.1 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 19:15.8 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 11/1/2023 | 11/1/2023 | | | | | | | | | | | | | | | 16:16.8 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 17:32.0 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 7/11/2024 | 7/11/2024 | | | | | | | | | | | | | | | 18:22.8 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 1/2/2024 | 1/2/2024 | | | | | | | | | | | | | | | 19:28.8 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 11/28/2022 | 11/28/2022 | | | | | | | | | | | | | | | 16:15.1 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 7/23/2024 | 7/23/2024 | | | | | | | | | | | | | | | 19:54.0 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 8/6/2021 | 8/6/2021 | | | | | | | | | | | | | | | 16:14.0 | Active C. | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 5/10/2024 | 5/10/2024 | | | | | | | | | | | | | | | 18:32.4 | Active C. | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOMACK COUNTY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 17:15.0 | Active C | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 19:33.3 | Active C | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 7/19/2023 | 7/19/2023 | | | | | | | | | | | | | | | 20:24.5 | Active C | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 7/17/2018 | 7/17/2018 | | | | | | | | | | | | | | | 16:32.7 | Active C | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 9/1/2016 | 9/1/2016 | | | | | | | | | | | | | | | 16:13.6 | Inactive | Cancelled |
| ACCOMACK COUNTY | | | | | | | | 5/4/2024 | 5/4/2024 | | | | | | | | | | | | | | | 18:12.5 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 1/22/2024 | 1/22/2024 | | | | | | | | | | | | | | | 20:46.0 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 11/20/2014 | 11/20/2014 | | | | | | | | | | | | | | | 19:56.7 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 16:13.1 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 3/1/2018 | 3/1/2018 | | | | | | | | | | | | | | | 17:07.1 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 18:35.1 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 19:15.8 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 11/1/2023 | 11/1/2023 | | | | | | | | | | | | | | | 16:16.8 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 17:32.0 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 7/11/2024 | 7/11/2024 | | | | | | | | | | | | | | | 18:22.8 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 1/2/2024 | 1/2/2024 | | | | | | | | | | | | | | | 19:28.8 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 11/28/2022 | 11/28/2022 | | | | | | | | | | | | | | | 16:15.1 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 7/23/2024 | 7/23/2024 | | | | | | | | | | | | | | | 19:54.0 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 8/6/2021 | 8/6/2021 | | | | | | | | | | | | | | | 16:14.0 | Active C | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 5/10/2024 | 5/10/2024 | | | | | | | | | | | | | | | 18:32.4 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBEMARLE COUNTY | | | | | | | | 12/11/2006 | 12/11/2006 | | | | | | | | | | | | | | | 16:11.1 | Inactive | Cancelled |
| ALBEMARLE COUNTY | | | | | | | | 6/8/1984 | 6/8/1984 | | | | | | | | | | | | | | | 16:12.7 | Active C | Active |
| ALEXANDRIA CITY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 21:02.3 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 19:01.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/27/2021 | 8/27/2021 | | | | | | | | | | | | | | | 22:14.3 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 4/14/2021 | 4/14/2021 | | | | | | | | | | | | | | | 16:36.1 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 19:55.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 1/17/2024 | 1/17/2024 | | | | | | | | | | | | | | | 20:22.6 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/22/2023 | 8/22/2023 | | | | | | | | | | | | | | | 16:55.5 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 10/10/2023 | 10/10/2023 | | | | | | | | | | | | | | | 21:27.2 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 4/23/2024 | 4/23/2024 | | | | | | | | | | | | | | | 20:24.8 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 21:40.3 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 9/25/2023 | 9/25/2023 | | | | | | | | | | | | | | | 21:17.2 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/23/2023 | 8/23/2023 | | | | | | | | | | | | | | | 18:49.9 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 18:55.9 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 21:46.4 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 1/30/2024 | 1/30/2024 | | | | | | | | | | | | | | | 17:11.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 16:07.6 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 16:49.8 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 5/10/2024 | 5/10/2024 | | | | | | | | | | | | | | | 17:34.6 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA CITY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 20:48.8 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 12/28/2023 | 12/28/2023 | | | | | | | | | | | | | | | 20:54.5 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 22:01.0 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/25/2023 | 8/25/2023 | | | | | | | | | | | | | | | 16:22.8 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 16:32.4 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 9/18/2023 | 9/18/2023 | | | | | | | | | | | | | | | 19:53.9 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 3/8/2021 | 3/8/2021 | | | | | | | | | | | | | | | 16:33.7 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/10/2020 | 2/10/2020 | | | | | | | | | | | | | | | 16:34.0 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/27/2024 | 6/27/2024 | | | | | | | | | | | | | | | 16:19.4 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/9/2004 | 6/9/2004 | | | | | | | | | | | | | | | 17:09.7 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 12/27/2021 | 12/27/2021 | | | | | | | | | | | | | | | 16:23.8 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 10/10/2023 | 10/10/2023 | | | | | | | | | | | | | | | 21:42.3 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 7/18/2023 | 7/18/2023 | | | | | | | | | | | | | | | 17:51.4 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 10/16/2023 | 10/16/2023 | | | | | | | | | | | | | | | 19:27.9 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 11/21/2023 | 11/21/2023 | | | | | | | | | | | | | | | 20:05.9 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 12/20/2023 | 12/20/2023 | | | | | | | | | | | | | | | 16:05.3 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 20:04.8 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/14/2023 | 8/14/2023 | | | | | | | | | | | | | | | 21:38.1 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/6/2024 | 2/6/2024 | | | | | | | | | | | | | | | 18:14.9 | Active C: | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/8/2024 | 8/8/2024 | | | | | | | | | | | | | | | 16:01.2 | Active C: | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA CITY | | | | | | | | 2/23/2024 | 2/23/2024 | | | | | | | | | | | | | | | 19:02.0 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 19:19.8 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/13/2024 | 8/13/2024 | | | | | | | | | | | | | | | 16:39.5 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 9/21/2023 | 9/21/2023 | | | | | | | | | | | | | | | 19:42.0 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 4/22/2019 | 4/22/2019 | | | | | | | | | | | | | | | 16:21.9 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 16:04.0 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 3/29/2021 | 3/29/2021 | | | | | | | | | | | | | | | 20:11.3 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 7/29/2019 | 7/29/2019 | | | | | | | | | | | | | | | 16:02.4 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 12/14/2022 | 12/14/2022 | | | | | | | | | | | | | | | 16:27.0 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 9/18/2023 | 9/18/2023 | | | | | | | | | | | | | | | 16:10.9 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/16/2023 | 8/16/2023 | | | | | | | | | | | | | | | 22:13.0 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 10/10/2023 | 10/10/2023 | | | | | | | | | | | | | | | 18:29.8 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/3/2019 | 6/3/2019 | | | | | | | | | | | | | | | 17:49.9 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 18:50.8 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 3/14/2024 | 3/14/2024 | | | | | | | | | | | | | | | 16:54.2 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 10/15/2020 | 10/15/2020 | | | | | | | | | | | | | | | 21:09.4 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 8/11/2023 | 8/11/2023 | | | | | | | | | | | | | | | 16:01.6 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 5/7/2024 | 5/7/2024 | | | | | | | | | | | | | | | 16:39.1 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 9/19/2022 | 9/19/2022 | | | | | | | | | | | | | | | 16:32.4 | Active Ca | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 11/15/2023 | 11/15/2023 | | | | | | | | | | | | | | | 16:11.2 | Active Ca | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA CITY | | | | | | | | 10/25/2023 | 10/25/2023 | | | | | | | | | | | | | | | 19:47.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 3/14/2024 | 3/14/2024 | | | | | | | | | | | | | | | 16:42.0 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 5/6/2021 | 5/6/2021 | | | | | | | | | | | | | | | 16:11.8 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 7/15/2014 | 7/15/2014 | | | | | | | | | | | | | | | 16:06.3 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 3/29/2024 | 3/29/2024 | | | | | | | | | | | | | | | 21:51.2 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 7/24/2023 | 7/24/2023 | | | | | | | | | | | | | | | 20:25.7 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:21.4 | Active C | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:44.5 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 17:17.9 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:48.8 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:59.4 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:26.0 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:16.1 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:54.1 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:00.9 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:12.8 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:10.8 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:46.8 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:10.4 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 16:01.3 | Inactive | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 17:51.4 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 18:29.0 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 2/21/2024 | 2/21/2024 | | | | | | | | | | | | | | | 19:27.1 | Inactive | Cancelled |
| ALEXANDRIA CITY | | | | | | | | 9/18/2023 | 9/18/2023 | | | | | | | | | | | | | | | 19:45.7 | Active C | Cancelled |
| AMHERST COUNTY | | | | | | | | 6/22/2023 | 6/22/2023 | | | | | | | | | | | | | | | 53:44.1 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 17:13.5 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 9/20/2023 | 9/20/2023 | | | | | | | | | | | | | | | 16:30.2 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 9/5/2023 | 9/5/2023 | | | | | | | | | | | | | | | 16:57.7 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 1/24/2024 | 1/24/2024 | | | | | | | | | | | | | | | 17:08.2 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 4/1/2024 | 4/1/2024 | | | | | | | | | | | | | | | 16:35.0 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 1/18/2024 | 1/18/2024 | | | | | | | | | | | | | | | 16:31.4 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 12/26/2023 | 12/26/2023 | | | | | | | | | | | | | | | 16:22.7 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 12/21/2023 | 12/21/2023 | | | | | | | | | | | | | | | 16:54.2 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:29.2 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 10/18/2023 | 10/18/2023 | | | | | | | | | | | | | | | 17:12.6 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 8/17/2023 | 8/17/2023 | | | | | | | | | | | | | | | 16:51.7 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 8/13/2020 | 8/13/2020 | | | | | | | | | | | | | | | 16:39.2 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 10/15/2020 | 10/15/2020 | | | | | | | | | | | | | | | 16:35.1 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 7/5/2024 | 7/5/2024 | | | | | | | | | | | | | | | 16:25.1 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 2/8/2024 | 2/8/2024 | | | | | | | | | | | | | | | 17:03.7 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLINGTON COUNTY | | | | | | | | 7/11/2023 | 7/11/2023 | | | | | | | | | | | | | | | 17:04.7 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 7/21/2023 | 7/21/2023 | | | | | | | | | | | | | | | 17:02.3 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 1/19/2024 | 1/19/2024 | | | | | | | | | | | | | | | 16:23.8 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 2/3/2016 | 2/3/2016 | | | | | | | | | | | | | | | 16:26.6 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 7/20/2022 | 7/20/2022 | | | | | | | | | | | | | | | 16:16.8 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 12/15/2023 | 12/15/2023 | | | | | | | | | | | | | | | 16:42.6 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 17:14.9 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 9/7/2021 | 9/7/2021 | | | | | | | | | | | | | | | 17:01.0 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 16:21.4 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 1/18/2024 | 1/18/2024 | | | | | | | | | | | | | | | 16:46.4 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 4/30/2024 | 4/30/2024 | | | | | | | | | | | | | | | 17:09.3 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 10/9/2014 | 10/9/2014 | | | | | | | | | | | | | | | 16:56.3 | Active C | Active |
| ARLINGTON COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 17:11.7 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 9/25/2020 | 9/25/2020 | | | | | | | | | | | | | | | 16:55.3 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 9/24/2021 | 9/24/2021 | | | | | | | | | | | | | | | 16:58.9 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 7/11/2024 | 7/11/2024 | | | | | | | | | | | | | | | 16:38.3 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 2/9/2024 | 2/9/2024 | | | | | | | | | | | | | | | 16:40.4 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 1/3/2023 | 1/3/2023 | | | | | | | | | | | | | | | 16:49.1 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 16:52.9 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 8/16/2022 | 8/16/2022 | | | | | | | | | | | | | | | 16:50.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLINGTON COUNTY | | | | | | | | 10/6/2022 | 10/6/2022 | | | | | | | | | | | | | | | 17:05.9 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 12/29/2015 | 12/29/2015 | | | | | | | | | | | | | | | 16:04.9 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 16:41.2 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 12/20/2018 | 12/20/2018 | | | | | | | | | | | | | | | 16:45.3 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 3/19/2024 | 3/19/2024 | | | | | | | | | | | | | | | 16:37.4 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 5/17/2023 | 5/17/2023 | | | | | | | | | | | | | | | 16:13.8 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 8/27/2019 | 8/27/2019 | | | | | | | | | | | | | | | 16:15.0 | Inactive | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 16:36.5 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 10/12/2022 | 10/12/2022 | | | | | | | | | | | | | | | 16:27.9 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 17:16.0 | Active C | Cancelled |
| ARLINGTON COUNTY | | | | | | | | 10/3/2017 | 10/3/2017 | | | | | | | | | | | | | | | 15:59.5 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 12/29/2023 | 12/29/2023 | | | | | | | | | | | | | | | 17:23.5 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 1/23/2024 | 1/23/2024 | | | | | | | | | | | | | | | 22:15.3 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 1/2/2024 | 1/2/2024 | | | | | | | | | | | | | | | 21:08.5 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 16:35.1 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 20:56.0 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 17:48.9 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 8/31/2019 | 8/31/2019 | | | | | | | | | | | | | | | 16:15.4 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 9/13/2023 | 9/13/2023 | | | | | | | | | | | | | | | 18:57.2 | Active C | Cancelled |
| AUGUSTA COUNTY | | | | | | | | 10/11/2023 | 10/11/2023 | | | | | | | | | | | | | | | 16:10.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEDFORD COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 16:05.4 | Active C | Cancelled |
| BEDFORD COUNTY | | | | | | | | 8/25/2021 | 8/25/2021 | | | | | | | | | | | | | | | 16:07.2 | Active C | Cancelled |
| BRISTOL CITY | | | | | | | | 4/19/2024 | 4/19/2024 | | | | | | | | | | | | | | | 29:15.1 | Active C | Cancelled |
| BRUNSWICK COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 18:26.0 | Active C | Cancelled |
| CAMPBELL COUNTY | | | | | | | | 9/17/1979 | 9/17/1979 | | | | | | | | | | | | | | | 16:14.2 | Active C | Active |
| CAROLINE COUNTY | | | | | | | | 3/17/1992 | 3/17/1992 | | | | | | | | | | | | | | | 16:33.2 | Active C | Cancelled |
| CAROLINE COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 17:17.1 | Active C | Cancelled |
| CAROLINE COUNTY | | | | | | | | 10/5/2022 | 10/5/2022 | | | | | | | | | | | | | | | 18:53.5 | Active C | Cancelled |
| CARROLL COUNTY | | | | | | | | 11/9/2023 | 11/9/2023 | | | | | | | | | | | | | | | 48:10.6 | Active C | Cancelled |
| CARROLL COUNTY | | | | | | | | 9/26/2024 | 9/26/2024 | | | | | | | | | | | | | | | 43:20.7 | Active C | Cancelled |
| CHARLES CITY COUNTY | | | | | | | | 7/31/2019 | 7/31/2019 | | | | | | | | | | | | | | | 16:00.3 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 58:10.8 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 1/30/2024 | 1/30/2024 | | | | | | | | | | | | | | | 58:30.9 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 11/15/2023 | 11/15/2023 | | | | | | | | | | | | | | | 58:44.8 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 59:02.3 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 9/10/2020 | 9/10/2020 | | | | | | | | | | | | | | | 49:38.3 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 3/11/2019 | 3/11/2019 | | | | | | | | | | | | | | | 07:07.2 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 7/19/2023 | 7/19/2023 | | | | | | | | | | | | | | | 59:18.6 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 11/4/2021 | 11/4/2021 | | | | | | | | | | | | | | | 59:31.8 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 3/1/2023 | 3/1/2023 | | | | | | | | | | | | | | | 59:48.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTESVILLE CITY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 00:05.5 | Active C | Cancelled |
| CHARLOTTESVILLE CITY | | | | | | | | 5/13/2024 | 5/13/2024 | | | | | | | | | | | | | | | 00:21.7 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 16:13.7 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 3/25/2024 | 3/25/2024 | | | | | | | | | | | | | | | 17:25.5 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 8/31/2023 | 8/31/2023 | | | | | | | | | | | | | | | 16:16.1 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 8/20/2018 | 8/20/2018 | | | | | | | | | | | | | | | 16:26.4 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:21.1 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 11/29/2023 | 11/29/2023 | | | | | | | | | | | | | | | 16:59.9 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 1/5/2006 | 3/16/2007 | | | | | | | | | | | | | | | 16:50.9 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 2/19/2019 | 2/19/2019 | | | | | | | | | | | | | | | 16:53.6 | Inactive | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 11/9/2021 | 11/9/2021 | | | | | | | | | | | | | | | 16:54.7 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 2/1/2021 | 2/1/2021 | | | | | | | | | | | | | | | 17:21.1 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 2/28/2017 | 2/28/2017 | | | | | | | | | | | | | | | 16:48.5 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 10/21/2016 | 10/21/2016 | | | | | | | | | | | | | | | 16:29.2 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 7/2/2024 | 7/2/2024 | | | | | | | | | | | | | | | 17:16.4 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:52.3 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 3/12/2018 | 3/12/2018 | | | | | | | | | | | | | | | 16:08.3 | Inactive | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 8/16/2023 | 8/16/2023 | | | | | | | | | | | | | | | 16:43.7 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 3/11/2009 | 3/11/2009 | | | | | | | | | | | | | | | 16:34.7 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 12/7/2023 | 12/7/2023 | | | | | | | | | | | | | | | 17:19.6 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE CITY | | | | | | | | 10/2/2023 | 10/2/2023 | | | | | | | | | | | | | | | 16:23.6 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 12/4/2023 | 12/4/2023 | | | | | | | | | | | | | | | 17:31.9 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 3/20/2024 | 3/20/2024 | | | | | | | | | | | | | | | 16:09.7 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:45.9 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 1/12/2024 | 1/12/2024 | | | | | | | | | | | | | | | 17:01.1 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 7/14/2023 | 7/14/2023 | | | | | | | | | | | | | | | 16:17.2 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 7/18/2023 | 7/18/2023 | | | | | | | | | | | | | | | 16:47.3 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 7/20/2023 | 7/20/2023 | | | | | | | | | | | | | | | 16:18.5 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 4/4/2024 | 4/4/2024 | | | | | | | | | | | | | | | 16:56.6 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 17:22.4 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 7/5/2022 | 7/5/2022 | | | | | | | | | | | | | | | 16:27.6 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 5/17/2024 | 5/17/2024 | | | | | | | | | | | | | | | 16:13.4 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 12/7/2022 | 12/7/2022 | | | | | | | | | | | | | | | 17:32.9 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 16:07.2 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 1/22/2024 | 1/22/2024 | | | | | | | | | | | | | | | 16:58.7 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 17:10.8 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 7/20/2023 | 7/20/2023 | | | | | | | | | | | | | | | 17:18.4 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 8/20/2008 | 8/20/2008 | | | | | | | | | | | | | | | 16:03.0 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 5/31/2024 | 5/31/2024 | | | | | | | | | | | | | | | 16:22.4 | Active C | Cancelled |
| CHESAPEAKE CITY | | | | | | | | 5/19/2008 | 5/19/2008 | | | | | | | | | | | | | | | 16:38.9 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE CITY | | | | | | | | 8/19/2016 | 8/19/2016 | | | | | | | | | | | | | | | 16:25.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/5/2022 | 10/5/2022 | | | | | | | | | | | | | | | 22:05.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 5/20/2024 | 5/20/2024 | | | | | | | | | | | | | | | 22:25.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/13/2023 | 10/13/2023 | | | | | | | | | | | | | | | 22:37.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/14/2017 | 4/14/2017 | | | | | | | | | | | | | | | 16:20.7 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/25/2024 | 4/25/2024 | | | | | | | | | | | | | | | 22:51.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/8/2024 | 3/8/2024 | | | | | | | | | | | | | | | 23:03.0 | Inactive | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 6/21/2024 | 6/21/2024 | | | | | | | | | | | | | | | 23:25.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 23:35.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 9/7/2023 | 9/7/2023 | | | | | | | | | | | | | | | 23:50.7 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 7/12/2024 | 7/12/2024 | | | | | | | | | | | | | | | 16:58.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 2/23/2023 | 2/23/2023 | | | | | | | | | | | | | | | 16:41.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/17/2023 | 8/17/2023 | | | | | | | | | | | | | | | 24:04.0 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/30/2024 | 4/30/2024 | | | | | | | | | | | | | | | 24:22.6 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 24:35.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 16:07.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 2/6/2023 | 2/6/2023 | | | | | | | | | | | | | | | 16:15.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/5/2022 | 10/5/2022 | | | | | | | | | | | | | | | 24:50.0 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/30/2024 | 4/30/2024 | | | | | | | | | | | | | | | 25:31.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/26/2024 | 4/26/2024 | | | | | | | | | | | | | | | 25:46.2 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD COUNTY | | | | | | | | 9/3/2024 | 9/3/2024 | | | | | | | | | | | | | | | 16:12.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/30/2017 | 8/30/2017 | | | | | | | | | | | | | | | 16:02.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/7/1989 | 10/7/1989 | | | | | | | | | | | | | | | 16:24.8 | Active C | Merged |
| CHESTERFIELD COUNTY | | | | | | | | 1/10/2023 | 1/10/2023 | | | | | | | | | | | | | | | 25:58.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/10/2023 | 1/10/2023 | | | | | | | | | | | | | | | 17:22.4 | Inactive | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 26:11.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/18/2024 | 1/18/2024 | | | | | | | | | | | | | | | 26:22.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 26:33.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 12/4/2023 | 12/4/2023 | | | | | | | | | | | | | | | 26:44.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 2/7/2020 | 2/7/2020 | | | | | | | | | | | | | | | 26:53.7 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 2/1/2024 | 2/1/2024 | | | | | | | | | | | | | | | 27:04.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/8/2024 | 3/8/2024 | | | | | | | | | | | | | | | 51:31.0 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/8/2022 | 10/8/2022 | | | | | | | | | | | | | | | 27:14.5 | Active C | Active |
| CHESTERFIELD COUNTY | | | | | | | | 11/5/2020 | 11/5/2020 | | | | | | | | | | | | | | | 35:17.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/10/2024 | 1/10/2024 | | | | | | | | | | | | | | | 15:58.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 27:29.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 9/5/2023 | 9/5/2023 | | | | | | | | | | | | | | | 27:38.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/11/2024 | 4/11/2024 | | | | | | | | | | | | | | | 27:47.9 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 2/6/2024 | 2/6/2024 | | | | | | | | | | | | | | | 27:58.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/8/2022 | 10/8/2022 | | | | | | | | | | | | | | | 16:28.7 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 28:08.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/7/1998 | 4/7/1998 | | | | | | | | | | | | | | | 16:14.0 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 9/11/2024 | 9/11/2024 | | | | | | | | | | | | | | | 23:16.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/26/2021 | 8/26/2021 | | | | | | | | | | | | | | | 15:54.3 | Inactive | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/19/2024 | 4/19/2024 | | | | | | | | | | | | | | | 28:18.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 28:26.6 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 28:35.0 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 7/26/2019 | 7/26/2019 | | | | | | | | | | | | | | | 28:44.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/5/2024 | 4/5/2024 | | | | | | | | | | | | | | | 28:51.7 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 7/24/2023 | 7/24/2023 | | | | | | | | | | | | | | | 29:00.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 9/21/2023 | 9/21/2023 | | | | | | | | | | | | | | | 29:11.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/1/2021 | 3/1/2021 | | | | | | | | | | | | | | | 29:20.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 29:28.6 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 29:36.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/23/2024 | 1/23/2024 | | | | | | | | | | | | | | | 29:45.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/28/2023 | 3/28/2023 | | | | | | | | | | | | | | | 31:01.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/29/2023 | 3/29/2023 | | | | | | | | | | | | | | | 17:21.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/16/2019 | 4/16/2019 | | | | | | | | | | | | | | | 32:19.7 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 12/29/2023 | 12/29/2023 | | | | | | | | | | | | | | | 32:33.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:02.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD COUNTY | | | | | | | | 9/16/2024 | 9/16/2024 | | | | | | | | | | | | | | | 16:07.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 11/17/2021 | 11/17/2021 | | | | | | | | | | | | | | | 16:16.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/31/2023 | 3/31/2023 | | | | | | | | | | | | | | | 16:14.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/25/2017 | 8/25/2017 | | | | | | | | | | | | | | | 33:46.3 | Inactive | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 6/10/2021 | 6/10/2021 | | | | | | | | | | | | | | | 33:57.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/2/2017 | 8/2/2017 | | | | | | | | | | | | | | | 16:25.8 | Inactive | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 34:44.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/8/2024 | 3/8/2024 | | | | | | | | | | | | | | | 34:54.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/15/2019 | 10/15/2019 | | | | | | | | | | | | | | | 35:07.7 | Active C | Merged |
| CHESTERFIELD COUNTY | | | | | | | | 3/8/2024 | 3/8/2024 | | | | | | | | | | | | | | | 35:22.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/4/2019 | 10/4/2019 | | | | | | | | | | | | | | | 16:09.9 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 5/3/2024 | 5/3/2024 | | | | | | | | | | | | | | | 35:33.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/20/2024 | 3/20/2024 | | | | | | | | | | | | | | | 35:46.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 41:15.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 41:27.9 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 41:40.4 | Inactive | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/20/2020 | 3/20/2020 | | | | | | | | | | | | | | | 17:25.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 4/22/2024 | 4/22/2024 | | | | | | | | | | | | | | | 41:53.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 41:01.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 7/8/2024 | 7/8/2024 | | | | | | | | | | | | | | | 17:13.4 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD COUNTY | | | | | | | | 7/20/2023 | 7/20/2023 | | | | | | | | | | | | | | | 40:48.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 12/30/2016 | 12/30/2016 | | | | | | | | | | | | | | | 16:35.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 12/18/2023 | 12/18/2023 | | | | | | | | | | | | | | | 39:57.8 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/9/2023 | 8/9/2023 | | | | | | | | | | | | | | | 39:44.1 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/17/2006 | 8/17/2006 | | | | | | | | | | | | | | | 16:22.0 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 7/3/2023 | 7/3/2023 | | | | | | | | | | | | | | | 39:33.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 6/16/2016 | 6/16/2016 | | | | | | | | | | | | | | | 16:05.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 8/7/2023 | 8/7/2023 | | | | | | | | | | | | | | | 39:15.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/8/2024 | 3/8/2024 | | | | | | | | | | | | | | | 39:05.9 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/13/2020 | 10/13/2020 | | | | | | | | | | | | | | | 16:03.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 38:49.6 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 38:36.6 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 38:25.2 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 2/2/2024 | 2/2/2024 | | | | | | | | | | | | | | | 38:13.3 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 38:00.4 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 1/27/2017 | 1/27/2017 | | | | | | | | | | | | | | | 16:43.5 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 3/26/2024 | 3/26/2024 | | | | | | | | | | | | | | | 16:07.0 | Active C | Cancelled |
| CHESTERFIELD COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 37:50.0 | Active C | Cancelled |
| CLARKE COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 19:11.5 | Active C | Cancelled |
| CLARKE COUNTY | | | | | | | | 11/9/2023 | 11/9/2023 | | | | | | | | | | | | | | | 19:31.3 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE COUNTY | | | | | | | | 9/13/2024 | 9/13/2024 | | | | | | | | | | | | | | | 16:22.5 | Active C | Cancelled |
| COLONIAL HEIGHTS CITY | | | | | | | | 2/1/2024 | 2/1/2024 | | | | | | | | | | | | | | | 19:37.9 | Active C | Cancelled |
| COLONIAL HEIGHTS CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 17:44.0 | Inactive | Cancelled |
| COLONIAL HEIGHTS CITY | | | | | | | | 5/20/2024 | 5/20/2024 | | | | | | | | | | | | | | | 17:03.5 | Active C | Cancelled |
| COLONIAL HEIGHTS CITY | | | | | | | | 1/23/2024 | 1/23/2024 | | | | | | | | | | | | | | | 16:22.3 | Active C | Cancelled |
| COLONIAL HEIGHTS CITY | | | | | | | | 6/21/2024 | 6/21/2024 | | | | | | | | | | | | | | | 16:31.0 | Active C | Cancelled |
| COLONIAL HEIGHTS CITY | | | | | | | | 10/30/2023 | 10/30/2023 | | | | | | | | | | | | | | | 16:32.6 | Active C | Cancelled |
| COLONIAL HEIGHTS CITY | | | | | | | | 1/23/2024 | 1/23/2024 | | | | | | | | | | | | | | | 18:45.9 | Active C | Cancelled |
| COVINGTON CITY | | | | | | | | 4/22/2024 | 4/22/2024 | | | | | | | | | | | | | | | 16:33.7 | Active C | Cancelled |
| COVINGTON CITY | | | | | | | | 9/20/2018 | 9/20/2018 | | | | | | | | | | | | | | | 16:00.0 | Inactive | Cancelled |
| CRAIG COUNTY | | | | | | | | 12/4/2020 | 12/4/2020 | | | | | | | | | | | | | | | 16:23.2 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 18:55.1 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 9/29/2022 | 9/29/2022 | | | | | | | | | | | | | | | 16:01.1 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 9/28/2016 | 9/28/2016 | | | | | | | | | | | | | | | 17:04.9 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 16:12.7 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 20:47.8 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 19:21.0 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 3/3/2016 | 3/3/2016 | | | | | | | | | | | | | | | 21:25.8 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 9/3/2015 | 9/3/2015 | | | | | | | | | | | | | | | 19:49.8 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 8/15/2018 | 8/15/2018 | | | | | | | | | | | | | | | 23:09.2 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CULPEPER COUNTY | | | | | | | | 4/24/2024 | 4/24/2024 | | | | | | | | | | | | | | | 17:15.7 | Active C | Active |
| CULPEPER COUNTY | | | | | | | | 6/27/2024 | 6/27/2024 | | | | | | | | | | | | | | | 19:14.6 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 10/2/2023 | 10/2/2023 | | | | | | | | | | | | | | | 21:54.2 | Active C | Cancelled |
| CULPEPER COUNTY | | | | | | | | 12/11/2019 | 12/11/2019 | | | | | | | | | | | | | | | 17:18.3 | Active C | Cancelled |
| DANVILLE CITY | | | | | | | | 3/8/2024 | 3/8/2024 | | | | | | | | | | | | | | | 20:45.1 | Active C | Cancelled |
| DANVILLE CITY | | | | | | | | 12/4/2023 | 12/4/2023 | | | | | | | | | | | | | | | 17:27.8 | Active C | Cancelled |
| DANVILLE CITY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 19:01.2 | Active C | Cancelled |
| DICKENSON COUNTY | | | | | | | | 7/18/2024 | 7/18/2024 | | | | | | | | | | | | | | | 16:04.2 | Active C | Cancelled |
| DINWIDDIE COUNTY | | | | | | | | 12/7/2006 | 12/7/2006 | | | | | | | | | | | | | | | 16:59.4 | Active C | Cancelled |
| DINWIDDIE COUNTY | | | | | | | | 5/21/2024 | 5/21/2024 | | | | | | | | | | | | | | | 20:02.3 | Active C | Cancelled |
| ESSEX COUNTY | | | | | | | | 8/4/2008 | 8/4/2008 | | | | | | | | | | | | | | | 16:38.4 | Active C | Cancelled |
| ESSEX COUNTY | | | | | | | | 10/13/2022 | 10/13/2022 | | | | | | | | | | | | | | | 17:54.1 | Inactive | Cancelled |
| FAIRFAX CITY | | | | | | | | 2/8/2016 | 2/8/2016 | | | | | | | | | | | | | | | 49:52.0 | Active C | Cancelled |
| FAIRFAX CITY | | | | | | | | 11/18/2022 | 11/18/2022 | | | | | | | | | | | | | | | 49:58.2 | Active C | Cancelled |
| FAIRFAX CITY | | | | | | | | 8/29/2016 | 8/29/2016 | | | | | | | | | | | | | | | 50:03.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 19:44.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/2/2023 | 10/2/2023 | | | | | | | | | | | | | | | 21:45.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/1/2024 | 2/1/2024 | | | | | | | | | | | | | | | 16:03.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/5/2023 | 7/5/2023 | | | | | | | | | | | | | | | 21:41.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 18:22.2 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 17:50.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/22/2023 | 11/22/2023 | | | | | | | | | | | | | | | 17:57.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/10/2018 | 4/10/2018 | | | | | | | | | | | | | | | 21:36.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/22/2019 | 4/22/2019 | | | | | | | | | | | | | | | 21:06.1 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/18/2024 | 7/18/2024 | | | | | | | | | | | | | | | 16:20.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/7/2023 | 7/7/2023 | | | | | | | | | | | | | | | 20:13.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/8/2024 | 2/8/2024 | | | | | | | | | | | | | | | 20:43.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 22:06.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/31/2024 | 1/31/2024 | | | | | | | | | | | | | | | 17:30.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/17/2024 | 5/17/2024 | | | | | | | | | | | | | | | 18:00.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 20:59.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/28/2023 | 2/28/2023 | | | | | | | | | | | | | | | 16:56.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/20/2023 | 9/20/2023 | | | | | | | | | | | | | | | 21:23.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 17:00.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/14/2023 | 11/14/2023 | | | | | | | | | | | | | | | 16:45.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/3/2024 | 5/3/2024 | | | | | | | | | | | | | | | 22:04.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/30/2024 | 1/30/2024 | | | | | | | | | | | | | | | 21:52.4 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/10/2020 | 8/10/2020 | | | | | | | | | | | | | | | 17:40.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 21:12.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/15/2021 | 11/15/2021 | | | | | | | | | | | | | | | 16:57.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 12/8/2023 | 12/8/2023 | | | | | | | | | | | | | | | 20:49.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/14/2023 | 8/14/2023 | | | | | | | | | | | | | | | 19:39.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/25/2024 | 1/25/2024 | | | | | | | | | | | | | | | 19:57.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/14/2024 | 3/14/2024 | | | | | | | | | | | | | | | 22:24.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/24/2024 | 1/24/2024 | | | | | | | | | | | | | | | 20:27.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 18:38.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/3/2024 | 4/3/2024 | | | | | | | | | | | | | | | 21:55.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 17:35.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/5/2008 | 9/5/2008 | | | | | | | | | | | | | | | 16:19.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/12/2018 | 7/12/2018 | | | | | | | | | | | | | | | 16:30.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/16/2015 | 6/16/2015 | | | | | | | | | | | | | | | 18:24.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/17/2023 | 7/17/2023 | | | | | | | | | | | | | | | 22:25.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 16:46.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/23/2018 | 1/23/2018 | | | | | | | | | | | | | | | 18:20.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:12.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/15/2023 | 12/15/2023 | | | | | | | | | | | | | | | 20:26.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/9/2020 | 3/9/2020 | | | | | | | | | | | | | | | 16:55.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/3/2024 | 4/3/2024 | | | | | | | | | | | | | | | 16:36.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/25/2023 | 8/25/2023 | | | | | | | | | | | | | | | 16:14.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/24/2023 | 7/24/2023 | | | | | | | | | | | | | | | 18:08.4 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 18:11.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/19/2024 | 8/19/2024 | | | | | | | | | | | | | | | 16:17.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/19/2024 | 3/19/2024 | | | | | | | | | | | | | | | 22:22.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 18:15.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/15/2021 | 1/15/2021 | | | | | | | | | | | | | | | 20:19.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 21:47.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 19:35.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/14/2024 | 5/14/2024 | | | | | | | | | | | | | | | 18:30.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/1/2018 | 2/1/2018 | | | | | | | | | | | | | | | 17:52.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/17/2023 | 11/17/2023 | | | | | | | | | | | | | | | 20:58.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 19:38.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/15/2023 | 11/15/2023 | | | | | | | | | | | | | | | 19:17.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/6/2023 | 12/6/2023 | | | | | | | | | | | | | | | 16:03.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/6/2024 | 2/6/2024 | | | | | | | | | | | | | | | 17:59.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/26/2023 | 12/26/2023 | | | | | | | | | | | | | | | 20:47.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/13/2018 | 7/13/2018 | | | | | | | | | | | | | | | 16:16.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/20/2023 | 12/20/2023 | | | | | | | | | | | | | | | 21:04.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/30/2023 | 6/30/2023 | | | | | | | | | | | | | | | 16:06.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2024 | 4/5/2024 | | | | | | | | | | | | | | | 21:43.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/22/2024 | 8/22/2024 | | | | | | | | | | | | | | | 18:18.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 10/10/2014 | 10/10/2014 | | | | | | | | | | | | | | | 16:19.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/21/2023 | 8/21/2023 | | | | | | | | | | | | | | | 20:31.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/9/2018 | 10/9/2018 | | | | | | | | | | | | | | | 17:00.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/12/2023 | 12/12/2023 | | | | | | | | | | | | | | | 16:02.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/12/2023 | 12/12/2023 | | | | | | | | | | | | | | | 16:20.4 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/12/2023 | 12/12/2023 | | | | | | | | | | | | | | | 16:43.6 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/12/2023 | 12/12/2023 | | | | | | | | | | | | | | | 17:17.1 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2024 | 4/5/2024 | | | | | | | | | | | | | | | 19:03.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/18/2024 | 1/18/2024 | | | | | | | | | | | | | | | 19:33.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/13/2024 | 8/13/2024 | | | | | | | | | | | | | | | 16:11.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/4/2023 | 10/4/2023 | | | | | | | | | | | | | | | 20:14.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/1/2024 | 5/1/2024 | | | | | | | | | | | | | | | 16:37.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/18/2024 | 1/18/2024 | | | | | | | | | | | | | | | 18:13.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/1/2023 | 9/1/2023 | | | | | | | | | | | | | | | 16:33.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/3/2021 | 8/3/2021 | | | | | | | | | | | | | | | 20:35.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 16:40.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 16:52.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 20:15.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/4/2023 | 10/4/2023 | | | | | | | | | | | | | | | 17:31.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/7/2022 | 10/7/2022 | | | | | | | | | | | | | | | 18:19.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 9/19/2023 | 9/19/2023 | | | | | | | | | | | | | | | 17:05.8 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 20:32.8 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/4/2022 | 4/4/2022 | | | | | | | | | | | | | | | 16:33.7 | Inactive - | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/22/2023 | 9/22/2023 | | | | | | | | | | | | | | | 18:12.3 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/8/2024 | 4/8/2024 | | | | | | | | | | | | | | | 18:34.5 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/18/2024 | 1/18/2024 | | | | | | | | | | | | | | | 16:18.3 | Inactive - | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/14/2021 | 6/14/2021 | | | | | | | | | | | | | | | 17:24.0 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/6/2004 | 12/6/2004 | | | | | | | | | | | | | | | 16:08.8 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/28/2020 | 9/28/2020 | | | | | | | | | | | | | | | 18:47.2 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/11/2024 | 4/11/2024 | | | | | | | | | | | | | | | 16:27.8 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/7/2023 | 12/7/2023 | | | | | | | | | | | | | | | 19:15.5 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/4/2022 | 11/4/2022 | | | | | | | | | | | | | | | 22:03.3 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/30/2020 | 1/30/2020 | | | | | | | | | | | | | | | 21:16.1 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/21/2022 | 7/21/2022 | | | | | | | | | | | | | | | 17:15.7 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 17:01.2 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/15/2024 | 3/15/2024 | | | | | | | | | | | | | | | 21:00.8 | Inactive - | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/1/2024 | 4/1/2024 | | | | | | | | | | | | | | | 18:36.9 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/26/2000 | 12/26/2000 | | | | | | | | | | | | | | | 16:05.9 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/8/2022 | 2/8/2022 | | | | | | | | | | | | | | | 18:52.2 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 20:23.8 | Active C- | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 10/7/2022 | 10/7/2022 | | | | | | | | | | | | | | | 21:48.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/21/2021 | 6/21/2021 | | | | | | | | | | | | | | | 17:14.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 16:59.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/11/2016 | 10/11/2016 | | | | | | | | | | | | | | | 17:10.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/23/2023 | 3/23/2023 | | | | | | | | | | | | | | | 19:24.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/31/2024 | 1/31/2024 | | | | | | | | | | | | | | | 16:15.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/12/2024 | 1/12/2024 | | | | | | | | | | | | | | | 17:37.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/5/2023 | 7/5/2023 | | | | | | | | | | | | | | | 20:37.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/24/2020 | 7/24/2020 | | | | | | | | | | | | | | | 17:19.2 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 16:09.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/19/2024 | 3/19/2024 | | | | | | | | | | | | | | | 17:29.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/22/2021 | 7/22/2021 | | | | | | | | | | | | | | | 17:47.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/22/2024 | 4/22/2024 | | | | | | | | | | | | | | | 17:27.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/6/2022 | 6/6/2022 | | | | | | | | | | | | | | | 19:58.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/16/2021 | 11/16/2021 | | | | | | | | | | | | | | | 16:32.7 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/31/2024 | 1/31/2024 | | | | | | | | | | | | | | | 18:40.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/21/2023 | 11/21/2023 | | | | | | | | | | | | | | | 17:58.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 17:55.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/21/2019 | 2/21/2019 | | | | | | | | | | | | | | | 17:03.8 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/12/2020 | 3/12/2020 | | | | | | | | | | | | | | | 20:06.8 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 3/1/2018 | 3/1/2018 | | | | | | | | | | | | | | | 18:32.7 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/15/2024 | 3/15/2024 | | | | | | | | | | | | | | | 16:51.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/4/2024 | 1/4/2024 | | | | | | | | | | | | | | | 20:09.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 19:43.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/14/2023 | 11/14/2023 | | | | | | | | | | | | | | | 18:23.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/18/2024 | 9/18/2024 | | | | | | | | | | | | | | | 16:13.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 21:31.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/7/2017 | 7/7/2017 | | | | | | | | | | | | | | | 19:29.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/12/2018 | 3/12/2018 | | | | | | | | | | | | | | | 22:20.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/23/1999 | 9/23/1999 | | | | | | | | | | | | | | | 16:53.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/20/2020 | 11/20/2020 | | | | | | | | | | | | | | | 17:23.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/24/2024 | 9/24/2024 | | | | | | | | | | | | | | | 16:03.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/28/2023 | 6/28/2023 | | | | | | | | | | | | | | | 16:20.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/15/2020 | 10/15/2020 | | | | | | | | | | | | | | | 17:02.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 19:36.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/5/2023 | 9/5/2023 | | | | | | | | | | | | | | | 20:8.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/27/2017 | 6/27/2017 | | | | | | | | | | | | | | | 17:43.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/17/2023 | 8/17/2023 | | | | | | | | | | | | | | | 17:10.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/17/2023 | 4/17/2023 | | | | | | | | | | | | | | | 17:06.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/5/2024 | 8/5/2024 | | | | | | | | | | | | | | | 16:37.8 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 3/18/2024 | 3/18/2024 | | | | | | | | | | | | | | | 19:40.9 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/24/2024 | 9/24/2024 | | | | | | | | | | | | | | | 16:43.7 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/22/2023 | 8/22/2023 | | | | | | | | | | | | | | | 21:28.3 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:42.8 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 16:16.0 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/1/2023 | 8/1/2023 | | | | | | | | | | | | | | | 17:38.0 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/23/2024 | 5/23/2024 | | | | | | | | | | | | | | | 19:34.0 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/16/2023 | 8/16/2023 | | | | | | | | | | | | | | | 22:11.8 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/19/2000 | 7/19/2000 | | | | | | | | | | | | | | | 17:12.3 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/30/2021 | 9/30/2021 | | | | | | | | | | | | | | | 17:20.4 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/11/2018 | 5/11/2018 | | | | | | | | | | | | | | | 16:35.1 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/1/2024 | 4/1/2024 | | | | | | | | | | | | | | | 21:58.2 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/12/2023 | 12/12/2023 | | | | | | | | | | | | | | | 17:46.0 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/13/2024 | 9/13/2024 | | | | | | | | | | | | | | | 16:09.0 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/24/2024 | 1/24/2024 | | | | | | | | | | | | | | | 20:39.5 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/14/2023 | 11/14/2023 | | | | | | | | | | | | | | | 17:11.2 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/26/2024 | 4/26/2024 | | | | | | | | | | | | | | | 21:14.8 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/25/2015 | 11/25/2015 | | | | | | | | | | | | | | | 17:25.9 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/20/2023 | 12/20/2023 | | | | | | | | | | | | | | | 20:01.0 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/25/2015 | 2/25/2015 | | | | | | | | | | | | | | | 16:38.9 | Active C. | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 2/24/2024 | 2/24/2024 | | | | | | | | | | | | | | | 17:16.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/16/2022 | 11/16/2022 | | | | | | | | | | | | | | | 20:45.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/21/2024 | 3/21/2024 | | | | | | | | | | | | | | | 19:56.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/11/2022 | 10/11/2022 | | | | | | | | | | | | | | | 17:35.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/13/2024 | 5/13/2024 | | | | | | | | | | | | | | | 18:09.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 19:07.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/27/2023 | 7/27/2023 | | | | | | | | | | | | | | | 20:17.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/11/2023 | 7/11/2023 | | | | | | | | | | | | | | | 18:45.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/25/2024 | 4/25/2024 | | | | | | | | | | | | | | | 18:35.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/14/2023 | 7/14/2023 | | | | | | | | | | | | | | | 17:14.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/29/2024 | 4/29/2024 | | | | | | | | | | | | | | | 21:53.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/6/2023 | 9/6/2023 | | | | | | | | | | | | | | | 18:32.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 22:23.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/23/2024 | 4/23/2024 | | | | | | | | | | | | | | | 20:51.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/30/2017 | 1/30/2017 | | | | | | | | | | | | | | | 20:36.4 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/31/2024 | 1/31/2024 | | | | | | | | | | | | | | | 22:09.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 16:21.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/24/2024 | 4/24/2024 | | | | | | | | | | | | | | | 19:18.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/20/2000 | 9/20/2000 | | | | | | | | | | | | | | | 16:29.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/18/2024 | 3/18/2024 | | | | | | | | | | | | | | | 21:24.3 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 11/16/2023 | 11/16/2023 | | | | | | | | | | | | | | | 21:34.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/19/2024 | 4/19/2024 | | | | | | | | | | | | | | | 20:20.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/26/2024 | 3/26/2024 | | | | | | | | | | | | | | | 16:17.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 21:37.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/23/2024 | 5/23/2024 | | | | | | | | | | | | | | | 20:29.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/9/2023 | 7/9/2023 | | | | | | | | | | | | | | | 20:12.1 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/29/2024 | 4/29/2024 | | | | | | | | | | | | | | | 18:58.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/5/2023 | 7/5/2023 | | | | | | | | | | | | | | | 21:19.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/30/2015 | 12/30/2015 | | | | | | | | | | | | | | | 17:07.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/9/2021 | 11/9/2021 | | | | | | | | | | | | | | | 17:02.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/16/2024 | 1/16/2024 | | | | | | | | | | | | | | | 17:13.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/2/2024 | 1/2/2024 | | | | | | | | | | | | | | | 21:21.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/22/2024 | 3/22/2024 | | | | | | | | | | | | | | | 21:56.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/25/2024 | 3/25/2024 | | | | | | | | | | | | | | | 21:03.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/17/2023 | 11/17/2023 | | | | | | | | | | | | | | | 20:41.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 17:04.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/23/2006 | 4/9/2007 | | | | | | | | | | | | | | | 18:38.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/20/2024 | 8/20/2024 | | | | | | | | | | | | | | | 16:13.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/9/2009 | 12/9/2009 | | | | | | | | | | | | | | | 16:08.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 20:38.3 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | PhoneNumber | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 11/5/2020 | 11/5/2020 | | | | | | | | | | | | | | | 16:33.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 18:59.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 17:01.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/8/2022 | 9/8/2022 | | | | | | | | | | | | | | | 16:27.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/7/2022 | 10/7/2022 | | | | | | | | | | | | | | | 19:04.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/2/2024 | 7/2/2024 | | | | | | | | | | | | | | | 19:51.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/14/2023 | 11/14/2023 | | | | | | | | | | | | | | | 17:19.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/15/2024 | 3/15/2024 | | | | | | | | | | | | | | | 16:23.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/1/2023 | 9/1/2023 | | | | | | | | | | | | | | | 16:47.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/1/2020 | 7/1/2020 | | | | | | | | | | | | | | | 18:16.9 | Active C | Active |
| FAIRFAX COUNTY | | | | | | | | 1/17/2023 | 1/17/2023 | | | | | | | | | | | | | | | 16:27.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/15/2022 | 8/15/2022 | | | | | | | | | | | | | | | 17:42.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/20/2018 | 3/20/2018 | | | | | | | | | | | | | | | 16:35.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/2/2024 | 5/2/2024 | | | | | | | | | | | | | | | 16:26.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 17:20.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 22:08.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 16:26.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/19/2023 | 9/19/2023 | | | | | | | | | | | | | | | 19:52.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/14/2024 | 6/14/2024 | | | | | | | | | | | | | | | 19:48.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/3/2023 | 1/3/2023 | | | | | | | | | | | | | | | 16:41.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | PhoneNumber | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 22:02.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 17:54.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/6/2023 | 9/6/2023 | | | | | | | | | | | | | | | 16:58.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 22:16.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/25/2022 | 5/25/2022 | | | | | | | | | | | | | | | 18:07.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/6/2016 | 12/6/2016 | | | | | | | | | | | | | | | 18:8.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/30/2023 | 5/30/2023 | | | | | | | | | | | | | | | 16:07.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/18/2023 | 12/18/2023 | | | | | | | | | | | | | | | 17:24.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/9/2024 | 4/9/2024 | | | | | | | | | | | | | | | 16:24.0 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/28/2018 | 9/28/2018 | | | | | | | | | | | | | | | 19:23.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 16:10.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/24/1999 | 3/24/1999 | | | | | | | | | | | | | | | 16:40.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 16:17.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 15:59.0 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 16:24.2 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 16:05.1 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 16:22.9 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 16:45.7 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 17:18.9 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/5/2023 | 4/5/2023 | | | | | | | | | | | | | | | 16:49.9 | Inactive | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | Middle Name | LastName | Suffix | DateOf Birth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDate Time | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 19:16.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/11/2021 | 5/11/2021 | | | | | | | | | | | | | | | 19:09.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 2/16/2021 | 2/16/2021 | | | | | | | | | | | | | | | 17:37.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/11/2020 | 8/11/2020 | | | | | | | | | | | | | | | 16:37.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/8/2023 | 9/8/2023 | | | | | | | | | | | | | | | 16:56.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/22/2023 | 11/22/2023 | | | | | | | | | | | | | | | 22:21.4 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/10/2022 | 10/10/2022 | | | | | | | | | | | | | | | 16:24.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/24/2024 | 5/24/2024 | | | | | | | | | | | | | | | 19:12.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/26/2023 | 9/26/2023 | | | | | | | | | | | | | | | 19:31.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 16:48.8 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/10/2024 | 5/10/2024 | | | | | | | | | | | | | | | 16:31.6 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/4/2024 | 4/4/2024 | | | | | | | | | | | | | | | 16:26.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/21/2023 | 11/21/2023 | | | | | | | | | | | | | | | 22:17.5 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/14/2017 | 9/14/2017 | | | | | | | | | | | | | | | 18:48.1 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/18/2024 | 9/18/2024 | | | | | | | | | | | | | | | 16:12.3 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/21/2023 | 9/21/2023 | | | | | | | | | | | | | | | 17:33.2 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/6/2012 | 7/6/2012 | | | | | | | | | | | | | | | 16:22.7 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 1/4/2022 | 1/4/2022 | | | | | | | | | | | | | | | 16:04.2 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 17:27.9 | Active C | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/19/2024 | 3/19/2024 | | | | | | | | | | | | | | | 19:10.8 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | Middle Name | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 5/14/2019 | 5/14/2019 | | | | | | | | | | | | | | | 21:32.2 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/2/2021 | 8/2/2021 | | | | | | | | | | | | | | | 18:27.6 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/22/2024 | 8/22/2024 | | | | | | | | | | | | | | | 16:27.9 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 17:12.3 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/30/2016 | 11/30/2016 | | | | | | | | | | | | | | | 18:45.2 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/7/2023 | 8/7/2023 | | | | | | | | | | | | | | | 19:13.4 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 3/18/2024 | 3/18/2024 | | | | | | | | | | | | | | | 20:53.1 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 10/2/2023 | 10/2/2023 | | | | | | | | | | | | | | | 19:08.3 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 12/22/2023 | 12/22/2023 | | | | | | | | | | | | | | | 17:08.8 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 21:30.0 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/16/2023 | 8/16/2023 | | | | | | | | | | | | | | | 16:13.8 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/25/2023 | 9/25/2023 | | | | | | | | | | | | | | | 21:59.6 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/19/2017 | 9/19/2017 | | | | | | | | | | | | | | | 16:09.6 | Inactive | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/31/2017 | 8/31/2017 | | | | | | | | | | | | | | | 19:05.9 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/13/2024 | 5/13/2024 | | | | | | | | | | | | | | | 18:32.0 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 18:20.7 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/2/2024 | 5/2/2024 | | | | | | | | | | | | | | | 20:42.1 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/18/2024 | 4/18/2024 | | | | | | | | | | | | | | | 18:03.5 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/5/2022 | 5/5/2022 | | | | | | | | | | | | | | | 16:47.3 | Active C. | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 6/27/2024 | 6/27/2024 | | | | | | | | | | | | | | | 18:43.6 | Active C. | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 17:44.5 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 18:42.0 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/1/2024 | 4/1/2024 | | | | | | | | | | | | | | | 21:50.2 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 4/11/2024 | 4/11/2024 | | | | | | | | | | | | | | | 19:22.0 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 7/3/2023 | 7/3/2023 | | | | | | | | | | | | | | | 20:03.3 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 11/16/2021 | 11/16/2021 | | | | | | | | | | | | | | | 16:02.3 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 9/10/2024 | 9/10/2024 | | | | | | | | | | | | | | | 16:15.6 | Active C- | Cancelled |
| FAIRFAX COUNTY | | | | | | | | 5/5/2022 | 5/5/2022 | | | | | | | | | | | | | | | 16:44.7 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 55:37.4 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 4/30/2024 | 4/30/2024 | | | | | | | | | | | | | | | 56:07.2 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 10/9/2019 | 10/9/2019 | | | | | | | | | | | | | | | 57:14.4 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 3/8/2024 | 3/8/2024 | | | | | | | | | | | | | | | 57:35.4 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 12/2/2011 | 11/1/2017 | | | | | | | | | | | | | | | 58:15.4 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 58:59.9 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 4/17/2024 | 4/17/2024 | | | | | | | | | | | | | | | 59:27.7 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 3/18/2024 | 3/18/2024 | | | | | | | | | | | | | | | 59:51.3 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 11/20/2024 | 11/20/2024 | | | | | | | | | | | | | | | 28:06.2 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 00:30.1 | Active C- | Cancelled |
| FAUQUIER COUNTY | | | | | | | | 4/20/2023 | 4/20/2023 | | | | | | | | | | | | | | | 40:37.8 | Inactive - | Cancelled |
| FLUVANNA COUNTY | | | | | | | | 7/24/2023 | 7/24/2023 | | | | | | | | | | | | | | | 42:40.6 | Active C- | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_Address_Line1 | Mail_Address_Line2 | Mail_Address_Line3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREDERICK COUNTY | | | | | | | | 9/9/2024 | 9/9/2024 | | | | | | | | | | | | | | | 15:57.6 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 5/18/2017 | 5/18/2017 | | | | | | | | | | | | | | | 16:53.4 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 6/21/2023 | 6/21/2023 | | | | | | | | | | | | | | | 16:22.6 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 18:27.1 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 7/13/2023 | 7/13/2023 | | | | | | | | | | | | | | | 18:06.4 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 4/5/2024 | 4/5/2024 | | | | | | | | | | | | | | | 16:40.7 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 3/18/2024 | 3/18/2024 | | | | | | | | | | | | | | | 17:33.5 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 18:34.0 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 11/1/2021 | 11/1/2021 | | | | | | | | | | | | | | | 17:26.1 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 1/26/2006 | 1/26/2006 | | | | | | | | | | | | | | | 16:54.6 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 16:09.0 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 16:38.9 | Inactive C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 18:58.3 | Active C. | Cancelled |
| FREDERICK COUNTY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 16:20.7 | Active C. | Cancelled |
| FREDERICKSBURG CITY | | | | | | | | 5/22/2024 | 5/22/2024 | | | | | | | | | | | | | | | 16:45.8 | Active C. | Cancelled |
| FREDERICKSBURG CITY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 18:49.1 | Active C. | Cancelled |
| FREDERICKSBURG CITY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 21:44.1 | Active C. | Cancelled |
| FREDERICKSBURG CITY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 18:39.5 | Active C. | Cancelled |
| FREDERICKSBURG CITY | | | | | | | | 9/25/2023 | 9/25/2023 | | | | | | | | | | | | | | | 17:04.0 | Active C. | Cancelled |
| FREDERICKSBURG CITY | | | | | | | | 11/8/2016 | 11/8/2016 | | | | | | | | | | | | | | | 20:57.2 | Active C. | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREDERICKSBURG CITY | | | | | | | | 3/29/2024 | 3/29/2024 | | | | | | | | | | | | | | | 21:11.0 | Active C | Cancelled |
| FREDERICKSBURG CITY | | | | | | | | 7/17/2023 | 7/17/2023 | | | | | | | | | | | | | | | 20:44.6 | Active C | Cancelled |
| GALAX CITY | | | | | | | | 1/22/2024 | 1/22/2024 | | | | | | | | | | | | | | | 17:29.3 | Active C | Cancelled |
| GLOUCESTER COUNTY | | | | | | | | 8/14/2023 | 8/14/2023 | | | | | | | | | | | | | | | 25:24.5 | Active C | Cancelled |
| GOOCHLAND COUNTY | | | | | | | | 8/1/2024 | 8/1/2024 | | | | | | | | | | | | | | | 17:28.9 | Active C | Cancelled |
| GREENE COUNTY | | | | | | | | 6/20/2024 | 6/20/2024 | | | | | | | | | | | | | | | 20:08.3 | Active C | Cancelled |
| GREENE COUNTY | | | | | | | | 3/19/2024 | 3/19/2024 | | | | | | | | | | | | | | | 17:06.2 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 3/21/2024 | 3/21/2024 | | | | | | | | | | | | | | | 20:01.1 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 9/28/2016 | 9/28/2016 | | | | | | | | | | | | | | | 16:49.2 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 7/18/2014 | 7/18/2014 | | | | | | | | | | | | | | | 16:41.5 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 11/15/2023 | 11/15/2023 | | | | | | | | | | | | | | | 18:13.8 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 4/17/2024 | 4/17/2024 | | | | | | | | | | | | | | | 18:10.2 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 7/2/2024 | 7/2/2024 | | | | | | | | | | | | | | | 17:46.8 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 10/13/2023 | 10/13/2023 | | | | | | | | | | | | | | | 16:44.2 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 7/13/2023 | 7/13/2023 | | | | | | | | | | | | | | | 17:45.5 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 7/15/2024 | 7/15/2024 | | | | | | | | | | | | | | | 16:48.6 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 1/30/2024 | 1/30/2024 | | | | | | | | | | | | | | | 16:25.2 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 12/15/2023 | 12/15/2023 | | | | | | | | | | | | | | | 18:14.7 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 7/20/2021 | 7/20/2021 | | | | | | | | | | | | | | | 16:50.8 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 1/18/2022 | 1/18/2022 | | | | | | | | | | | | | | | 16:22.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_SZip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMPTON CITY | | | | | | | | 1/4/2024 | 1/4/2024 | | | | | | | | | | | | | | | 17:24.0 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 9/20/2000 | 9/20/2000 | | | | | | | | | | | | | | | 16:52.7 | Active C | Active |
| HAMPTON CITY | | | | | | | | 7/24/2024 | 7/24/2024 | | | | | | | | | | | | | | | 16:07.6 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 8/31/2020 | 8/31/2020 | | | | | | | | | | | | | | | 18:54.4 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 1/22/2009 | 1/22/2009 | | | | | | | | | | | | | | | 16:30.8 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 7/10/2023 | 7/10/2023 | | | | | | | | | | | | | | | 16:28.3 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 8/22/2022 | 8/22/2022 | | | | | | | | | | | | | | | 17:09.8 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 11/16/2023 | 11/16/2023 | | | | | | | | | | | | | | | 18:56.1 | Active C | Cancelled |
| HAMPTON CITY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 20:26.0 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 11/15/2023 | 11/15/2023 | | | | | | | | | | | | | | | 56:54.0 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 57:02.0 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 12/13/2023 | 12/13/2023 | | | | | | | | | | | | | | | 24:38.7 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 57:09.0 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 7/10/2023 | 7/10/2023 | | | | | | | | | | | | | | | 57:15.6 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 9/22/2020 | 9/22/2020 | | | | | | | | | | | | | | | 19:50.9 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 11/10/2021 | 11/10/2021 | | | | | | | | | | | | | | | 19:42.4 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 3/27/1990 | 3/27/1990 | | | | | | | | | | | | | | | 16:24.8 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 10/10/2006 | 10/10/2006 | | | | | | | | | | | | | | | 22:09.4 | Active C | Active |
| HANOVER COUNTY | | | | | | | | 4/9/2024 | 4/9/2024 | | | | | | | | | | | | | | | 57:21.9 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 8/4/2016 | 8/4/2016 | | | | | | | | | | | | | | | 57:29.1 | Active C | Active |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANOVER COUNTY | | | | | | | | 12/31/2020 | 12/31/2020 | | | | | | | | | | | | | | | 44:21.8 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 24:44.4 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 1/4/2024 | 1/4/2024 | | | | | | | | | | | | | | | 57:36.5 | Active C | Cancelled |
| HANOVER COUNTY | | | | | | | | 2/2/2023 | 2/2/2023 | | | | | | | | | | | | | | | 24:50.7 | Inactive | Cancelled |
| HANOVER COUNTY | | | | | | | | 9/27/2023 | 9/27/2023 | | | | | | | | | | | | | | | 57:44.1 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 3/14/2024 | 3/14/2024 | | | | | | | | | | | | | | | 18:53.7 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 7/17/2023 | 7/17/2023 | | | | | | | | | | | | | | | 22:26.7 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:30.3 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 4/13/2023 | 4/13/2023 | | | | | | | | | | | | | | | 20:52.2 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 16:21.8 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 2/1/2024 | 2/1/2024 | | | | | | | | | | | | | | | 16:18.5 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 2/27/2024 | 2/27/2024 | | | | | | | | | | | | | | | 16:24.8 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 3/17/2022 | 3/17/2022 | | | | | | | | | | | | | | | 16:30.4 | Inactive | Cancelled |
| HARRISONBURG CITY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 22:05.4 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 6/19/2024 | 6/19/2024 | | | | | | | | | | | | | | | 21:18.6 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 21:07.0 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 9/26/2023 | 9/26/2023 | | | | | | | | | | | | | | | 20:21.4 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 8/5/2024 | 8/5/2024 | | | | | | | | | | | | | | | 16:06.0 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 3/26/2024 | 3/26/2024 | | | | | | | | | | | | | | | 18:01.5 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 1/30/2014 | 1/30/2014 | | | | | | | | | | | | | | | 16:12.3 | Inactive | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRISONBURG CITY | | | | | | | | 5/25/2023 | 5/25/2023 | | | | | | | | | | | | | | | 16:05.4 | Inactive | Cancelled |
| HARRISONBURG CITY | | | | | | | | 4/22/2024 | 4/22/2024 | | | | | | | | | | | | | | | 16:28.9 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 11/13/2020 | 11/13/2020 | | | | | | | | | | | | | | | 21:39.4 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 11/16/2023 | 11/16/2023 | | | | | | | | | | | | | | | 16:44.1 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 16:43.0 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 10/6/2022 | 10/6/2022 | | | | | | | | | | | | | | | 21:13.3 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 19:59.6 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 9/28/2020 | 9/28/2020 | | | | | | | | | | | | | | | 16:47.4 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 1/19/2024 | 1/19/2024 | | | | | | | | | | | | | | | 19:26.0 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 9/20/2020 | 9/20/2020 | | | | | | | | | | | | | | | 16:45.1 | Inactive | Cancelled |
| HARRISONBURG CITY | | | | | | | | 10/13/2022 | 10/13/2022 | | | | | | | | | | | | | | | 16:48.5 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 10/15/2012 | 10/15/2012 | | | | | | | | | | | | | | | 16:09.8 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 11/16/2023 | 11/16/2023 | | | | | | | | | | | | | | | 18:44.8 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 6/1/2023 | 6/1/2023 | | | | | | | | | | | | | | | 17:26.0 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 20:34.0 | Inactive | Cancelled |
| HARRISONBURG CITY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 18:04.7 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 9/5/2023 | 9/5/2023 | | | | | | | | | | | | | | | 20:02.2 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 1/20/2021 | 1/20/2021 | | | | | | | | | | | | | | | 16:23.9 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 10/6/2022 | 10/6/2022 | | | | | | | | | | | | | | | 16:49.8 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 21:22.2 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | PhoneNumber | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRISONBURG CITY | | | | | | | | 7/20/2023 | 7/20/2023 | | | | | | | | | | | | | | | 16:53.1 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 19:30.3 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 1/19/2024 | 1/19/2024 | | | | | | | | | | | | | | | 16:31.6 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 06:23.3 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 10/4/2006 | 10/4/2006 | | | | | | | | | | | | | | | 16:31.3 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 7/26/2023 | 7/26/2023 | | | | | | | | | | | | | | | 21:33.6 | Inactive | Cancelled |
| HARRISONBURG CITY | | | | | | | | 12/8/2021 | 12/8/2021 | | | | | | | | | | | | | | | 16:10.0 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 5/31/2023 | 5/31/2023 | | | | | | | | | | | | | | | 16:07.4 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 1/25/2024 | 1/25/2024 | | | | | | | | | | | | | | | 18:26.3 | Active C | Cancelled |
| HARRISONBURG CITY | | | | | | | | 7/11/2024 | 7/11/2024 | | | | | | | | | | | | | | | 16:02.9 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 10/7/2022 | 10/7/2022 | | | | | | | | | | | | | | | 19:35.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 11/20/2020 | 11/20/2020 | | | | | | | | | | | | | | | 56:21.2 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 8/21/2018 | 8/21/2018 | | | | | | | | | | | | | | | 16:14.3 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 7/25/2023 | 7/25/2023 | | | | | | | | | | | | | | | 22:16.3 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 6/23/2022 | 6/23/2022 | | | | | | | | | | | | | | | 57:15.9 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 4/19/2018 | 4/19/2018 | | | | | | | | | | | | | | | 23:44.3 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 4/24/2023 | 4/24/2023 | | | | | | | | | | | | | | | 33:52.6 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 7/23/2018 | 7/23/2018 | | | | | | | | | | | | | | | 57:46.8 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 9/18/2024 | 9/18/2024 | | | | | | | | | | | | | | | 39:11.8 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 7/25/2023 | 7/25/2023 | | | | | | | | | | | | | | | 48:22.3 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY | | | | | | | | 9/14/2022 | 9/14/2022 | | | | | | | | | | | | | | | 49:39.8 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/12/2023 | 12/12/2023 | | | | | | | | | | | | | | | 04:59.7 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 11/30/2021 | 11/30/2021 | | | | | | | | | | | | | | | 50:50.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 4/29/2021 | 4/29/2021 | | | | | | | | | | | | | | | 58:31.6 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 10/1/2004 | 10/1/2004 | | | | | | | | | | | | | | | 09:33.0 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 9/14/2022 | 9/14/2022 | | | | | | | | | | | | | | | 52:31.8 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 9/11/2024 | 9/11/2024 | | | | | | | | | | | | | | | 05:18.0 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 4/12/2018 | 4/12/2018 | | | | | | | | | | | | | | | 54:54.3 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 6/19/2019 | 6/19/2019 | | | | | | | | | | | | | | | 28:33.7 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 11/5/2021 | 11/5/2021 | | | | | | | | | | | | | | | 11:44.9 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/16/2024 | 8/16/2024 | | | | | | | | | | | | | | | 28:51.0 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 4/27/2017 | 4/27/2017 | | | | | | | | | | | | | | | 06:18.4 | Inactive | Active |
| HENRICO COUNTY | | | | | | | | 7/13/2018 | 7/13/2018 | | | | | | | | | | | | | | | 29:54.1 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 00:41.6 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/11/2004 | 8/11/2004 | | | | | | | | | | | | | | | 09:01.0 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 9/25/2023 | 9/25/2023 | | | | | | | | | | | | | | | 14:12.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 11/9/2012 | 11/9/2012 | | | | | | | | | | | | | | | 06:49.7 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 12/8/2016 | 12/8/2016 | | | | | | | | | | | | | | | 15:07.5 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/21/2023 | 8/21/2023 | | | | | | | | | | | | | | | 11:50.5 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 4/5/2024 | 4/5/2024 | | | | | | | | | | | | | | | 16:39.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY | | | | | | | | 9/29/2022 | 9/29/2022 | | | | | | | | | | | | | | | 07:55.2 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 9/28/2022 | 9/28/2022 | | | | | | | | | | | | | | | 21:01.6 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 4/17/2024 | 4/17/2024 | | | | | | | | | | | | | | | 07:51.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/22/2020 | 12/22/2020 | | | | | | | | | | | | | | | 39:42.2 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 11/15/2023 | 11/15/2023 | | | | | | | | | | | | | | | 09:35.8 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 9/18/2024 | 9/18/2024 | | | | | | | | | | | | | | | 30:07.2 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 3/11/2008 | 3/11/2008 | | | | | | | | | | | | | | | 53:50.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/11/2020 | 12/11/2020 | | | | | | | | | | | | | | | 30:12.7 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 2/28/2018 | 2/28/2018 | | | | | | | | | | | | | | | 27:14.5 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/21/2024 | 8/21/2024 | | | | | | | | | | | | | | | 10:04.0 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 1/23/2018 | 1/23/2018 | | | | | | | | | | | | | | | 29:39.2 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 2/10/2021 | 2/10/2021 | | | | | | | | | | | | | | | 35:06.2 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 3/17/2022 | 3/17/2022 | | | | | | | | | | | | | | | 36:33.1 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/29/1989 | 8/29/1989 | | | | | | | | | | | | | | | 42:14.0 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 10/5/2018 | 10/5/2018 | | | | | | | | | | | | | | | 43:34.7 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 11/4/2021 | 11/4/2021 | | | | | | | | | | | | | | | 45:11.2 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 10/11/2022 | 10/11/2022 | | | | | | | | | | | | | | | 30:18.8 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 12/19/2022 | 12/19/2022 | | | | | | | | | | | | | | | 57:57.6 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 9/10/2024 | 9/10/2024 | | | | | | | | | | | | | | | 11:56.8 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/18/2016 | 8/18/2016 | | | | | | | | | | | | | | | 10:07.8 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY | | | | | | | | 4/9/2024 | 4/9/2024 | | | | | | | | | | | | | | | 02:34.2 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/2/1996 | 12/2/1996 | | | | | | | | | | | | | | | 04:29.1 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 5/16/2019 | 5/16/2019 | | | | | | | | | | | | | | | 10:56.7 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 10/8/2024 | 10/8/2024 | | | | | | | | | | | | | | | 17:26.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 9/11/2021 | 9/11/2021 | | | | | | | | | | | | | | | 05:10.1 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/4/2023 | 12/4/2023 | | | | | | | | | | | | | | | 06:13.2 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 9/16/2016 | 9/16/2016 | | | | | | | | | | | | | | | 07:13.7 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 9/15/2023 | 9/15/2023 | | | | | | | | | | | | | | | 21:48.7 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 9/21/2022 | 9/21/2022 | | | | | | | | | | | | | | | 08:04.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 7/21/2020 | 7/21/2020 | | | | | | | | | | | | | | | 09:39.4 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 5/5/2021 | 5/5/2021 | | | | | | | | | | | | | | | 12:48.5 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 3/5/2004 | 3/5/2004 | | | | | | | | | | | | | | | 13:47.0 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 4/25/2000 | 4/25/2000 | | | | | | | | | | | | | | | 10:14.3 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 3/14/2018 | 3/14/2018 | | | | | | | | | | | | | | | 22:27.5 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 9/24/2021 | 9/24/2021 | | | | | | | | | | | | | | | 53:13.9 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/27/2019 | 8/27/2019 | | | | | | | | | | | | | | | 54:30.8 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 5/18/2022 | 5/18/2022 | | | | | | | | | | | | | | | 55:09.3 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/14/2024 | 8/14/2024 | | | | | | | | | | | | | | | 22:50.6 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 8/2/2022 | 8/2/2022 | | | | | | | | | | | | | | | 56:03.0 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/26/2024 | 8/26/2024 | | | | | | | | | | | | | | | 12:54.6 | Active C | Active |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY | | | | | | | | 7/27/2023 | 7/27/2023 | | | | | | | | | | | | | | | 23:15.3 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 12/14/2018 | 12/14/2018 | | | | | | | | | | | | | | | 57:11.1 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 7/19/2024 | 7/19/2024 | | | | | | | | | | | | | | | 58:06.9 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/15/2017 | 8/15/2017 | | | | | | | | | | | | | | | 17:20.0 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/28/2023 | 12/28/2023 | | | | | | | | | | | | | | | 04:31.8 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/7/2022 | 12/7/2022 | | | | | | | | | | | | | | | 17:14.3 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 4/12/2024 | 4/12/2024 | | | | | | | | | | | | | | | 17:08.3 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 11/21/2007 | 11/21/2007 | | | | | | | | | | | | | | | 56:19.8 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 11/21/2007 | 9/16/2024 | | | | | | | | | | | | | | | 05:12.0 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 8/28/2020 | 8/28/2020 | | | | | | | | | | | | | | | 05:52.0 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 7/15/2020 | 7/15/2020 | | | | | | | | | | | | | | | 25:29.9 | Active C | Active |
| HENRICO COUNTY | | | | | | | | 7/27/2018 | 7/27/2018 | | | | | | | | | | | | | | | 06:34.2 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 3/29/2021 | 3/29/2021 | | | | | | | | | | | | | | | 17:00.2 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 12/2/2022 | 12/2/2022 | | | | | | | | | | | | | | | 16:54.6 | Active C | Cancelled |
| HENRICO COUNTY | | | | | | | | 4/21/1976 | 4/21/1976 | | | | | | | | | | | | | | | 56:29.4 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 10/25/2023 | 10/25/2023 | | | | | | | | | | | | | | | 40:49.8 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 3/4/2024 | 3/4/2024 | | | | | | | | | | | | | | | 40:59.2 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 3/18/2024 | 3/18/2024 | | | | | | | | | | | | | | | 41:08.9 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 11/9/2021 | 11/9/2021 | | | | | | | | | | | | | | | 51:51.5 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 10/6/2008 | 10/6/2008 | | | | | | | | | | | | | | | 42:44.5 | Active C | Active |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES CITY COUNTY | | | | | | | | 11/20/2020 | 11/20/2020 | | | | | | | | | | | | | | | 42:54.6 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 5/2/2000 | 5/2/2000 | | | | | | | | | | | | | | | 23:26.8 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 9/13/2023 | 9/13/2023 | | | | | | | | | | | | | | | 18:05.8 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 10/14/2023 | 10/14/2023 | | | | | | | | | | | | | | | 43:41.6 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 11/20/2023 | 11/20/2023 | | | | | | | | | | | | | | | 43:51.6 | Active C | Cancelled |
| JAMES CITY COUNTY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 44:01.8 | Active C | Cancelled |
| KING GEORGE COUNTY | | | | | | | | 11/3/2021 | 11/3/2021 | | | | | | | | | | | | | | | 19:58.2 | Active C | Cancelled |
| KING GEORGE COUNTY | | | | | | | | 12/22/2023 | 12/22/2023 | | | | | | | | | | | | | | | 19:46.3 | Inactive | Cancelled |
| KING GEORGE COUNTY | | | | | | | | 2/17/2022 | 2/17/2022 | | | | | | | | | | | | | | | 16:23.5 | Active C | Cancelled |
| KING GEORGE COUNTY | | | | | | | | 4/18/2024 | 4/18/2024 | | | | | | | | | | | | | | | 18:47.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 11/4/2020 | 11/4/2020 | | | | | | | | | | | | | | | 18:30.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 4/5/2024 | 4/5/2024 | | | | | | | | | | | | | | | 17:01.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/28/2024 | 3/28/2024 | | | | | | | | | | | | | | | 19:43.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 12/8/2023 | 12/8/2023 | | | | | | | | | | | | | | | 19:50.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 19:52.7 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/26/2021 | 3/26/2021 | | | | | | | | | | | | | | | 16:40.6 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/21/2023 | 7/21/2023 | | | | | | | | | | | | | | | 16:47.8 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 18:25.1 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 4/30/2024 | 4/30/2024 | | | | | | | | | | | | | | | 20:33.4 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 10/7/2020 | 10/7/2020 | | | | | | | | | | | | | | | 16:58.0 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUDOUN COUNTY | | | | | | | | 8/24/2018 | 8/24/2018 | | | | | | | | | | | | | | | 16:23.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/25/2024 | 1/25/2024 | | | | | | | | | | | | | | | 19:32.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 18:05.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/29/2012 | 8/29/2012 | | | | | | | | | | | | | | | 16:13.1 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 11/4/2020 | 11/4/2020 | | | | | | | | | | | | | | | 18:23.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 10/15/2018 | 10/15/2018 | | | | | | | | | | | | | | | 20:18.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 16:52.0 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/20/2024 | 8/20/2024 | | | | | | | | | | | | | | | 16:28.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 16:11.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/21/2018 | 8/21/2018 | | | | | | | | | | | | | | | 16:19.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/10/2023 | 7/10/2023 | | | | | | | | | | | | | | | 17:38.1 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 5/7/2003 | 5/7/2003 | | | | | | | | | | | | | | | 16:42.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/8/2024 | 7/8/2024 | | | | | | | | | | | | | | | 18:03.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 9/30/2022 | 9/30/2022 | | | | | | | | | | | | | | | 17:40.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 12/7/2023 | 12/7/2023 | | | | | | | | | | | | | | | 20:16.0 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 17:21.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/18/2024 | 7/18/2024 | | | | | | | | | | | | | | | 20:49.0 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 10/6/2023 | 10/6/2023 | | | | | | | | | | | | | | | 18:08.7 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 18:56.7 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 19:17.0 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUDOUN COUNTY | | | | | | | | 12/8/2023 | 12/8/2023 | | | | | | | | | | | | | | | 16:41.8 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 5/13/2024 | 5/13/2024 | | | | | | | | | | | | | | | 20:40.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 4/25/2024 | 4/25/2024 | | | | | | | | | | | | | | | 16:35.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 11/9/2021 | 11/9/2021 | | | | | | | | | | | | | | | 18:29.6 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/1/2023 | 8/1/2023 | | | | | | | | | | | | | | | 16:28.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 5/3/2024 | 5/3/2024 | | | | | | | | | | | | | | | 20:17.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 15:59.7 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 12/19/2016 | 12/19/2016 | | | | | | | | | | | | | | | 16:30.6 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/30/2024 | 7/30/2024 | | | | | | | | | | | | | | | 16:10.1 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 4/9/2024 | 4/9/2024 | | | | | | | | | | | | | | | 20:38.8 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/22/2023 | 3/22/2023 | | | | | | | | | | | | | | | 16:54.4 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/3/2023 | 3/3/2023 | | | | | | | | | | | | | | | 16:11.6 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 6/20/2018 | 6/20/2018 | | | | | | | | | | | | | | | 16:08.8 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 9/22/2023 | 9/26/2023 | | | | | | | | | | | | | | | 19:10.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/16/2024 | 1/16/2024 | | | | | | | | | | | | | | | 18:21.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 11/8/2019 | 11/8/2019 | | | | | | | | | | | | | | | 19:05.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 11/8/2022 | 11/8/2022 | | | | | | | | | | | | | | | 20:28.0 | Active C | Active |
| LOUDOUN COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 17:17.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 20:36.4 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/26/2021 | 1/26/2021 | | | | | | | | | | | | | | | 17:42.8 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUDOUN COUNTY | | | | | | | | 8/7/2023 | 8/7/2023 | | | | | | | | | | | | | | | 18:27.1 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/16/2024 | 7/16/2024 | | | | | | | | | | | | | | | 16:53.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/30/2024 | 1/30/2024 | | | | | | | | | | | | | | | 20:04.6 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/16/2024 | 1/16/2024 | | | | | | | | | | | | | | | 18:40.0 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/11/2024 | 7/11/2024 | | | | | | | | | | | | | | | 16:17.1 | Inactive | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 9/6/2024 | 9/6/2024 | | | | | | | | | | | | | | | 16:08.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/16/2023 | 8/16/2023 | | | | | | | | | | | | | | | 19:26.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/4/2024 | 1/4/2024 | | | | | | | | | | | | | | | 18:38.6 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/5/2023 | 7/5/2023 | | | | | | | | | | | | | | | 16:56.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 10/2/2023 | 10/2/2023 | | | | | | | | | | | | | | | 19:20.4 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 17:22.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 2/1/2024 | 2/1/2024 | | | | | | | | | | | | | | | 20:14.6 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 17:00.4 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/14/1999 | 1/14/1999 | | | | | | | | | | | | | | | 19:00.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 16:42.7 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/31/2016 | 8/31/2016 | | | | | | | | | | | | | | | 15:55.8 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 9/3/2024 | 9/3/2024 | | | | | | | | | | | | | | | 16:18.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/17/2024 | 7/17/2024 | | | | | | | | | | | | | | | 16:29.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/14/2023 | 8/14/2023 | | | | | | | | | | | | | | | 19:45.0 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 6/17/2021 | 6/17/2021 | | | | | | | | | | | | | | | 16:15.6 | Active C | Cancelled |

| Locality | EarliestRegistrationDate | RegistrationDate | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|
| LOUDOUN COUNTY | 11/8/2021 | 11/8/2021 | 19:09.0 | Active C- | Cancelled |
| LOUDOUN COUNTY | 9/25/2023 | 9/25/2023 | 17:06.0 | Active C- | Cancelled |
| LOUDOUN COUNTY | 4/2/2024 | 4/2/2024 | 18:55.6 | Active C- | Cancelled |
| LOUDOUN COUNTY | 4/8/2024 | 4/8/2024 | 18:33.5 | Active C- | Active |
| LOUDOUN COUNTY | 7/11/2024 | 7/11/2024 | 19:13.7 | Active C- | Cancelled |
| LOUDOUN COUNTY | 1/16/2024 | 1/16/2024 | 19:23.6 | Active C- | Cancelled |
| LOUDOUN COUNTY | 5/2/2024 | 5/2/2024 | 19:18.9 | Active C- | Cancelled |
| LOUDOUN COUNTY | 8/4/2023 | 8/4/2023 | 18:11.2 | Active C- | Cancelled |
| LOUDOUN COUNTY | 10/5/2022 | 10/5/2022 | 16:30.8 | Active C- | Cancelled |
| LOUDOUN COUNTY | 6/10/2009 | 6/10/2009 | 16:11.0 | Active C- | Cancelled |
| LOUDOUN COUNTY | 3/15/2017 | 3/15/2017 | 16:24.2 | Active C- | Cancelled |
| LOUDOUN COUNTY | 9/28/1988 | 9/28/1988 | 16:06.3 | Inactive | Cancelled |
| LOUDOUN COUNTY | 10/15/2018 | 10/15/2018 | 19:21.4 | Active C- | Cancelled |
| LOUDOUN COUNTY | 5/22/2024 | 5/22/2024 | 18:20.8 | Active C- | Cancelled |
| LOUDOUN COUNTY | 11/12/2021 | 11/12/2021 | 16:26.5 | Active C- | Cancelled |
| LOUDOUN COUNTY | 10/10/2023 | 10/10/2023 | 20:29.0 | Active C- | Cancelled |
| LOUDOUN COUNTY | 8/13/2020 | 8/13/2020 | 16:15.6 | Inactive | Cancelled |
| LOUDOUN COUNTY | 2/5/2024 | 2/5/2024 | 17:35.4 | Inactive | Cancelled |
| LOUDOUN COUNTY | 3/11/2024 | 3/11/2024 | 17:13.8 | Active C- | Cancelled |
| LOUDOUN COUNTY | 10/17/2016 | 10/17/2016 | 17:18.8 | Active C- | Cancelled |

| Locality | VoterID | DMV Customer Number | FirstName | Middle Name | LastName | Suffix | DateOf Birth | EarliestReg istrationDate | Registratio nDate | Phone_ Number | Protect ed | Res_Ad dressLi ne1 | Res_Ad dressLi ne2 | Res_Ad dressLi ne3 | Res_Ci ty | Res_S tate | Res_Z ip | Mail_A ddress Line1 | Mail_A ddress Line2 | Mail_A ddress Line3 | Mail_C ity | Mail_S tate | Mail_Z ip | CancelDate Time | Cancell ationTy pe | CurrentRegistr ationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUDOUN COUNTY | | | | | | | | 12/13/2023 | 12/13/2023 | | | | | | | | | | | | | | | 18:52.0 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 11/9/2021 | 11/9/2021 | | | | | | | | | | | | | | | 20:08.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 10/6/2023 | 10/6/2023 | | | | | | | | | | | | | | | 16:36.4 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 1/24/2024 | 1/24/2024 | | | | | | | | | | | | | | | 19:40.2 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 11/14/2014 | 11/14/2014 | | | | | | | | | | | | | | | 16:19.8 | Active C | Active |
| LOUDOUN COUNTY | | | | | | | | 4/18/2024 | 4/18/2024 | | | | | | | | | | | | | | | 16:37.8 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 12/12/2023 | 12/12/2023 | | | | | | | | | | | | | | | 16:45.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 12/4/2015 | 12/4/2015 | | | | | | | | | | | | | | | 16:24.5 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 8/12/2021 | 8/12/2021 | | | | | | | | | | | | | | | 16:28.8 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 9/1/2023 | 9/1/2023 | | | | | | | | | | | | | | | 18:01.3 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 16:20.9 | Active C | Cancelled |
| LOUDOUN COUNTY | | | | | | | | 7/14/2023 | 7/14/2023 | | | | | | | | | | | | | | | 18:49.0 | Active C | Cancelled |
| LOUISA COUNTY | | | | | | | | 6/21/2024 | 6/21/2024 | | | | | | | | | | | | | | | 17:01.8 | Active C | Cancelled |
| LOUISA COUNTY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 17:15.8 | Active C | Cancelled |
| LYNCHBURG CITY | | | | | | | | 4/19/2005 | 4/19/2005 | | | | | | | | | | | | | | | 16:51.9 | Active C | Cancelled |
| LYNCHBURG CITY | | | | | | | | 3/22/2022 | 3/22/2022 | | | | | | | | | | | | | | | 16:56.1 | Active C | Cancelled |
| LYNCHBURG CITY | | | | | | | | 11/5/2008 | 11/5/2008 | | | | | | | | | | | | | | | 16:02.2 | Active C | Active |
| LYNCHBURG CITY | | | | | | | | 10/17/2016 | 10/17/2016 | | | | | | | | | | | | | | | 48:43.2 | Active C | Cancelled |
| LYNCHBURG CITY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 02:08.0 | Active C | Cancelled |
| LYNCHBURG CITY | | | | | | | | 6/27/2024 | 6/27/2024 | | | | | | | | | | | | | | | 02:14.6 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNCHBURG CITY | | | | | | | | 6/20/2006 | 6/20/2006 | | | | | | | | | | | | | | | 02:21.0 | Active C. | Cancelled |
| LYNCHBURG CITY | | | | | | | | 9/12/1997 | 9/12/1997 | | | | | | | | | | | | | | | 16:00.3 | Active C. | Active |
| LYNCHBURG CITY | | | | | | | | 4/8/2024 | 4/8/2024 | | | | | | | | | | | | | | | 17:12.3 | Active C. | Cancelled |
| LYNCHBURG CITY | | | | | | | | 5/9/2024 | 5/9/2024 | | | | | | | | | | | | | | | 18:36.0 | Active C. | Cancelled |
| LYNCHBURG CITY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 18:58.2 | Active C. | Cancelled |
| LYNCHBURG CITY | | | | | | | | 3/6/2015 | 3/6/2015 | | | | | | | | | | | | | | | 18:39.5 | Active C. | Cancelled |
| LYNCHBURG CITY | | | | | | | | 9/28/2016 | 9/28/2016 | | | | | | | | | | | | | | | 02:28.1 | Active C. | Active |
| MANASSAS CITY | | | | | | | | 9/27/2022 | 9/27/2022 | | | | | | | | | | | | | | | 09:49.7 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 10/16/2023 | 10/16/2023 | | | | | | | | | | | | | | | 29:01.8 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 30:08.7 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 2/23/2018 | 2/23/2018 | | | | | | | | | | | | | | | 04:33.2 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 5/2/2024 | 5/2/2024 | | | | | | | | | | | | | | | 30:20.6 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 5/9/2024 | 5/9/2024 | | | | | | | | | | | | | | | 26:32.1 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 10/12/2022 | 10/12/2022 | | | | | | | | | | | | | | | 30:29.3 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 8/19/2024 | 8/19/2024 | | | | | | | | | | | | | | | 10:15.3 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 5/15/2024 | 5/15/2024 | | | | | | | | | | | | | | | 31:00.4 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 31:07.6 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 9/28/2020 | 9/28/2020 | | | | | | | | | | | | | | | 31:16.9 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 8/23/2023 | 8/23/2023 | | | | | | | | | | | | | | | 32:23.8 | Active C. | Cancelled |
| MANASSAS CITY | | | | | | | | 3/17/2022 | 3/17/2022 | | | | | | | | | | | | | | | 27:08.3 | Active C. | Merged |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANASSAS CITY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 32:55.2 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 11:41.5 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 4/30/2024 | 4/30/2024 | | | | | | | | | | | | | | | 33:05.1 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 5/3/2022 | 5/3/2022 | | | | | | | | | | | | | | | 33:27.7 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 5/20/2024 | 5/20/2024 | | | | | | | | | | | | | | | 33:37.2 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 7/11/2024 | 7/11/2024 | | | | | | | | | | | | | | | 22:54.1 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 10/10/2023 | 10/10/2023 | | | | | | | | | | | | | | | 34:13.9 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 9/9/2022 | 9/9/2022 | | | | | | | | | | | | | | | 29:30.3 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 12/4/2023 | 12/4/2023 | | | | | | | | | | | | | | | 34:37.8 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 6/22/2021 | 6/22/2021 | | | | | | | | | | | | | | | 27:39.1 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 12/13/2023 | 12/13/2023 | | | | | | | | | | | | | | | 34:45.4 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 12/27/2023 | 12/27/2023 | | | | | | | | | | | | | | | 34:53.2 | Active C | Cancelled |
| MANASSAS CITY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 35:02.5 | Active C | Cancelled |
| MANASSAS PARK CITY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 54:35.5 | Active C | Cancelled |
| MANASSAS PARK CITY | | | | | | | | 9/14/2021 | 9/14/2021 | | | | | | | | | | | | | | | 53:56.1 | Active C | Cancelled |
| MANASSAS PARK CITY | | | | | | | | 9/30/2016 | 9/30/2016 | | | | | | | | | | | | | | | 11:02.2 | Active C | Active |
| MANASSAS PARK CITY | | | | | | | | 5/7/2018 | 5/7/2018 | | | | | | | | | | | | | | | 11:09.2 | Active C | Active |
| MANASSAS PARK CITY | | | | | | | | 2/1/2024 | 2/1/2024 | | | | | | | | | | | | | | | 54:27.6 | Active C | Cancelled |
| MANASSAS PARK CITY | | | | | | | | 10/4/2021 | 10/4/2021 | | | | | | | | | | | | | | | 54:08.3 | Inactive | Cancelled |
| MANASSAS PARK CITY | | | | | | | | 8/23/2017 | 8/23/2017 | | | | | | | | | | | | | | | 54:19.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANASSAS PARK CITY | | | | | | | | 4/17/2024 | 4/17/2024 | | | | | | | | | | | | | | | 54:44.3 | Active C | Cancelled |
| MANASSAS PARK CITY | | | | | | | | 5/3/2021 | 5/3/2021 | | | | | | | | | | | | | | | 49:44.5 | Active C | Cancelled |
| MARTINSVILLE CITY | | | | | | | | 4/25/2024 | 4/25/2024 | | | | | | | | | | | | | | | 26:51.0 | Active C | Cancelled |
| MARTINSVILLE CITY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 29:46.8 | Active C | Cancelled |
| MARTINSVILLE CITY | | | | | | | | 3/20/2024 | 3/20/2024 | | | | | | | | | | | | | | | 29:48.1 | Active C | Cancelled |
| MECKLENBURG COUNTY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 20:42.6 | Active C | Cancelled |
| NEW KENT COUNTY | | | | | | | | 6/2/2008 | 6/2/2008 | | | | | | | | | | | | | | | 17:24.8 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 5/13/2024 | 5/13/2024 | | | | | | | | | | | | | | | 18:07.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 4/8/2024 | 4/8/2024 | | | | | | | | | | | | | | | 18:42.3 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 9/25/2023 | 9/25/2023 | | | | | | | | | | | | | | | 16:56.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 7/16/2024 | 7/16/2024 | | | | | | | | | | | | | | | 17:53.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 8/27/2024 | 8/27/2024 | | | | | | | | | | | | | | | 18:01.0 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 7/16/2024 | 7/16/2024 | | | | | | | | | | | | | | | 17:29.6 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 10/12/2022 | 10/12/2022 | | | | | | | | | | | | | | | 17:34.7 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 11/26/2019 | 11/26/2019 | | | | | | | | | | | | | | | 18:57.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 10/6/2023 | 10/6/2023 | | | | | | | | | | | | | | | 16:29.3 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 10/10/2023 | 10/10/2023 | | | | | | | | | | | | | | | 17:12.1 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 4/24/2024 | 4/24/2024 | | | | | | | | | | | | | | | 18:22.9 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 5/18/2022 | 5/18/2022 | | | | | | | | | | | | | | | 17:03.6 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 3/22/2024 | 3/22/2024 | | | | | | | | | | | | | | | 18:49.8 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | PhoneNumber | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWPORT NEWS CITY | | | | | | | | 1/25/2024 | 1/25/2024 | | | | | | | | | | | | | | | 16:42.5 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 8/22/2023 | 8/22/2023 | | | | | | | | | | | | | | | 17:27.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 6/27/2022 | 6/27/2022 | | | | | | | | | | | | | | | 17:59.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 9/29/2023 | 9/29/2023 | | | | | | | | | | | | | | | 18:11.4 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 9/28/2023 | 9/28/2023 | | | | | | | | | | | | | | | 19:02.0 | Inactive | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 8/8/2023 | 8/8/2023 | | | | | | | | | | | | | | | 18:48.7 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 5/24/2024 | 5/24/2024 | | | | | | | | | | | | | | | 18:22.0 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 8/23/2024 | 8/23/2024 | | | | | | | | | | | | | | | 16:21.5 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 16:53.0 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 9/4/2013 | 9/4/2013 | | | | | | | | | | | | | | | 16:39.5 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 4/22/2024 | 4/22/2024 | | | | | | | | | | | | | | | 16:46.8 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 17:13.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 9/10/2020 | 9/10/2020 | | | | | | | | | | | | | | | 19:02.8 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 16:24.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 4/8/2024 | 4/8/2024 | | | | | | | | | | | | | | | 16:28.4 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 18:24.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 1/23/2024 | 1/23/2024 | | | | | | | | | | | | | | | 17:00.7 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 16:19.2 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 2/7/2024 | 2/7/2024 | | | | | | | | | | | | | | | 16:42.6 | Active C | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 3/29/2024 | 3/29/2024 | | | | | | | | | | | | | | | 16:27.6 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWPORT NEWS CITY | | | | | | | | 3/16/2023 | 3/16/2023 | | | | | | | | | | | | | | | 16:39.7 | Active C. | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 17:46.7 | Active C. | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 4/19/2017 | 4/19/2017 | | | | | | | | | | | | | | | 17:23.2 | Inactive | Cancelled |
| NEWPORT NEWS CITY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 16:38.6 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 4/19/2024 | 4/19/2024 | | | | | | | | | | | | | | | 20:30.4 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 6/20/2024 | 6/20/2024 | | | | | | | | | | | | | | | 19:12.5 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 6/20/2024 | 6/20/2024 | | | | | | | | | | | | | | | 20:12.1 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 2/22/2024 | 2/22/2024 | | | | | | | | | | | | | | | 19:49.2 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 16:39.2 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 20:03.5 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 16:05.6 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 4/3/2024 | 4/3/2024 | | | | | | | | | | | | | | | 16:18.3 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 6/20/2024 | 6/20/2024 | | | | | | | | | | | | | | | 18:46.8 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 6/20/2024 | 6/20/2024 | | | | | | | | | | | | | | | 16:04.2 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 1/16/2024 | 1/16/2024 | | | | | | | | | | | | | | | 18:44.9 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 9/21/2022 | 9/21/2022 | | | | | | | | | | | | | | | 17:09.9 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 17:33.0 | Active C. | Active |
| NORFOLK CITY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 20:13.7 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 6/21/2024 | 6/21/2024 | | | | | | | | | | | | | | | 16:17.2 | Active C. | Cancelled |
| NORFOLK CITY | | | | | | | | 4/19/2022 | 4/19/2022 | | | | | | | | | | | | | | | 12:50.7 | Active C. | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORFOLK CITY | | | | | | | | 11/8/2023 | 11/8/2023 | | | | | | | | | | | | | | | 20:19.4 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 19:06.8 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 8/8/2024 | 8/8/2024 | | | | | | | | | | | | | | | 08:51.7 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 9/3/2020 | 9/3/2020 | | | | | | | | | | | | | | | 19:14.7 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 12/20/2021 | 12/20/2021 | | | | | | | | | | | | | | | 09:26.9 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 8/26/2024 | 8/26/2024 | | | | | | | | | | | | | | | 16:02.6 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 18:50.5 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 17:50.4 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 11/8/2023 | 11/8/2023 | | | | | | | | | | | | | | | 16:15.9 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 4/24/2023 | 4/24/2023 | | | | | | | | | | | | | | | 10:00.2 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 9/11/2018 | 9/11/2018 | | | | | | | | | | | | | | | 16:51.7 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 12/4/2023 | 12/4/2023 | | | | | | | | | | | | | | | 11:59.0 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 10/16/2023 | 10/16/2023 | | | | | | | | | | | | | | | 18:53.3 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 8/29/2019 | 8/29/2019 | | | | | | | | | | | | | | | 20:21.9 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 11/16/2023 | 11/16/2023 | | | | | | | | | | | | | | | 20:10.7 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 4/26/2024 | 4/26/2024 | | | | | | | | | | | | | | | 20:31.8 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 11/27/2023 | 11/27/2023 | | | | | | | | | | | | | | | 17:04.4 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 17:26.7 | Active C | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 17:00.1 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:17.1 | Inactive | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_SZip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:38.4 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:44.4 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:38.7 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:31.1 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:18.3 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:12.9 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:04.4 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 11/29/2022 | 11/29/2022 | | | | | | | | | | | | | | | 16:15.3 | Inactive | Cancelled |
| NORFOLK CITY | | | | | | | | 4/19/2024 | 4/19/2024 | | | | | | | | | | | | | | | 16:34.1 | Active Ca | Cancelled |
| NORFOLK CITY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 20:37.7 | Inactive | Cancelled |
| NORTHAMPTON COUNTY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 18:03.2 | Active Ca | Cancelled |
| NORTON CITY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 10:34.6 | Active Ca | Cancelled |
| NOTTOWAY COUNTY | | | | | | | | 5/5/2021 | 5/5/2021 | | | | | | | | | | | | | | | 02:50.6 | Active Ca | Cancelled |
| NOTTOWAY COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 02:33.2 | Active Ca | Cancelled |
| NOTTOWAY COUNTY | | | | | | | | 9/17/1979 | 9/17/1979 | | | | | | | | | | | | | | | 46:21.1 | Active Ca | Active |
| ORANGE COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 19:47.7 | Active Ca | Cancelled |
| ORANGE COUNTY | | | | | | | | 9/26/2022 | 9/26/2022 | | | | | | | | | | | | | | | 17:54.7 | Active Ca | Active |
| PATRICK COUNTY | | | | | | | | 7/10/2023 | 7/10/2023 | | | | | | | | | | | | | | | 16:09.9 | Active Ca | Cancelled |
| PETERSBURG CITY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 15:59.0 | Active Ca | Cancelled |
| PETERSBURG CITY | | | | | | | | 8/8/2023 | 8/8/2023 | | | | | | | | | | | | | | | 17:08.6 | Active Ca | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETERSBURG CITY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 16:59.2 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 7/16/2024 | 7/16/2024 | | | | | | | | | | | | | | | 16:04.6 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 1/30/2020 | 1/30/2020 | | | | | | | | | | | | | | | 16:19.6 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 9/8/2023 | 9/8/2023 | | | | | | | | | | | | | | | 16:51.9 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 9/23/2020 | 9/23/2020 | | | | | | | | | | | | | | | 16:29.5 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 8/21/2024 | 8/21/2024 | | | | | | | | | | | | | | | 16:01.0 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 9/24/1968 | 9/24/1968 | | | | | | | | | | | | | | | 16:28.4 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 3/31/2023 | 3/31/2023 | | | | | | | | | | | | | | | 17:08.4 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 1/2/2019 | 1/2/2019 | | | | | | | | | | | | | | | 16:03.6 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 12/27/2023 | 12/27/2023 | | | | | | | | | | | | | | | 17:52.3 | Active C | Cancelled |
| PETERSBURG CITY | | | | | | | | 11/24/2001 | 11/24/2001 | | | | | | | | | | | | | | | 16:40.7 | Active C | Active |
| PITTSYLVANIA COUNTY | | | | | | | | 10/7/1996 | 9/17/2014 | | | | | | | | | | | | | | | 16:14.2 | Active C | Active |
| PITTSYLVANIA COUNTY | | | | | | | | 8/27/2021 | 8/27/2021 | | | | | | | | | | | | | | | 46:58.2 | Active C | Cancelled |
| PITTSYLVANIA COUNTY | | | | | | | | 7/23/2024 | 7/23/2024 | | | | | | | | | | | | | | | 16:55.3 | Active C | Cancelled |
| PITTSYLVANIA COUNTY | | | | | | | | 11/8/2023 | 11/8/2023 | | | | | | | | | | | | | | | 19:35.7 | Active C | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 8/9/2024 | 8/9/2024 | | | | | | | | | | | | | | | 16:06.6 | Active C | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 12/6/2023 | 12/6/2023 | | | | | | | | | | | | | | | 15:59.9 | Active C | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 6/27/2022 | 6/27/2022 | | | | | | | | | | | | | | | 18:43.7 | Active C | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 1/2/2019 | 1/2/2019 | | | | | | | | | | | | | | | 15:56.3 | Active C | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 10/5/2018 | 10/5/2018 | | | | | | | | | | | | | | | 18:00.2 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTSMOUTH CITY | | | | | | | | 5/14/2024 | 5/14/2024 | | | | | | | | | | | | | | | 17:59.1 | Active C: | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 12/22/2022 | 12/22/2022 | | | | | | | | | | | | | | | 16:25.7 | Active C: | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 4/7/2014 | 4/7/2014 | | | | | | | | | | | | | | | 17:57.6 | Active C: | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 6/19/2003 | 6/19/2003 | | | | | | | | | | | | | | | 16:10.8 | Active C: | Cancelled |
| PORTSMOUTH CITY | | | | | | | | 8/24/2000 | 8/24/2000 | | | | | | | | | | | | | | | 16:41.5 | Active C: | Cancelled |
| POWHATAN COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 39:38.3 | Active C: | Active |
| PRINCE GEORGE COUNTY | | | | | | | | 7/24/2024 | 7/24/2024 | | | | | | | | | | | | | | | 56:34.5 | Active C: | Cancelled |
| PRINCE GEORGE COUNTY | | | | | | | | 8/24/2024 | 8/24/2024 | | | | | | | | | | | | | | | 16:32.5 | Active C: | Cancelled |
| PRINCE GEORGE COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 19:55.2 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/30/2024 | 1/30/2024 | | | | | | | | | | | | | | | 23:00.8 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/18/2017 | 5/18/2017 | | | | | | | | | | | | | | | 23:11.6 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/12/2024 | 8/12/2024 | | | | | | | | | | | | | | | 14:29.2 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 24:07.6 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/15/2020 | 1/15/2020 | | | | | | | | | | | | | | | 23:27.7 | Inactive | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 23:37.7 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/24/2024 | 4/24/2024 | | | | | | | | | | | | | | | 23:46.8 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 23:54.2 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/1/2022 | 3/1/2022 | | | | | | | | | | | | | | | 14:34.5 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/7/2023 | 9/7/2023 | | | | | | | | | | | | | | | 24:16.5 | Active C: | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/31/2023 | 7/31/2023 | | | | | | | | | | | | | | | 24:23.7 | Active C: | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 9/18/2023 | 9/18/2023 | | | | | | | | | | | | | | | 24:31.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 24:44.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 24:51.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/3/2023 | 7/3/2023 | | | | | | | | | | | | | | | 25:06.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/12/2018 | 3/12/2018 | | | | | | | | | | | | | | | 25:16.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/28/2022 | 6/28/2022 | | | | | | | | | | | | | | | 32:04.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/2/2024 | 7/2/2024 | | | | | | | | | | | | | | | 25:23.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/6/2023 | 9/6/2023 | | | | | | | | | | | | | | | 25:31.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 25:38.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 25:47.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/26/2023 | 7/26/2023 | | | | | | | | | | | | | | | 25:55.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 16:18.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/17/2016 | 10/17/2016 | | | | | | | | | | | | | | | 26:26.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/1/2024 | 8/1/2024 | | | | | | | | | | | | | | | 21:29.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/16/2023 | 8/16/2023 | | | | | | | | | | | | | | | 26:38.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 16:42.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 26:51.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/16/2022 | 6/16/2022 | | | | | | | | | | | | | | | 26:59.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/21/2022 | 11/21/2022 | | | | | | | | | | | | | | | 27:18.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 27:27.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 7/31/2023 | 7/31/2023 | | | | | | | | | | | | | | | 23:13.1 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/10/2024 | 5/10/2024 | | | | | | | | | | | | | | | 26:59.8 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/28/2023 | 9/28/2023 | | | | | | | | | | | | | | | 27:38.0 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/10/2024 | 7/10/2024 | | | | | | | | | | | | | | | 27:46.3 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/21/2017 | 6/21/2017 | | | | | | | | | | | | | | | 32:18.8 | Inactive | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/12/2023 | 7/12/2023 | | | | | | | | | | | | | | | 27:53.7 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/11/2024 | 4/11/2024 | | | | | | | | | | | | | | | 22:54.5 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/28/2023 | 12/28/2023 | | | | | | | | | | | | | | | 28:00.6 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/10/2024 | 4/10/2024 | | | | | | | | | | | | | | | 28:07.5 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/7/2023 | 2/7/2023 | | | | | | | | | | | | | | | 28:14.5 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/24/2024 | 1/24/2024 | | | | | | | | | | | | | | | 16:25.1 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/19/2023 | 12/19/2023 | | | | | | | | | | | | | | | 28:22.1 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/29/2023 | 7/29/2023 | | | | | | | | | | | | | | | 28:30.1 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/20/2024 | 5/20/2024 | | | | | | | | | | | | | | | 28:37.5 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/13/2023 | 9/13/2023 | | | | | | | | | | | | | | | 28:46.1 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/31/2023 | 7/31/2023 | | | | | | | | | | | | | | | 28:53.6 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/20/2019 | 11/20/2019 | | | | | | | | | | | | | | | 29:00.6 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/2/2024 | 5/2/2024 | | | | | | | | | | | | | | | 21:37.9 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/27/2021 | 9/27/2021 | | | | | | | | | | | | | | | 16:01.0 | Active C. | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/22/2024 | 7/22/2024 | | | | | | | | | | | | | | | 29:07.8 | Active C. | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_S_ZIp | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 1/24/2024 | 1/24/2024 | | | | | | | | | | | | | | | 59:46.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/6/2023 | 10/6/2023 | | | | | | | | | | | | | | | 59:23.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/26/2024 | 4/26/2024 | | | | | | | | | | | | | | | 58:36.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/12/2024 | 4/12/2024 | | | | | | | | | | | | | | | 58:28.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/28/2024 | 8/28/2024 | | | | | | | | | | | | | | | 31:13.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/8/2023 | 9/8/2023 | | | | | | | | | | | | | | | 04:28.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/12/2024 | 1/12/2024 | | | | | | | | | | | | | | | 04:41.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 04:54.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/25/2022 | 4/25/2022 | | | | | | | | | | | | | | | 05:04.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 05:13.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/29/2010 | 11/29/2010 | | | | | | | | | | | | | | | 16:26.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/12/2024 | 4/12/2024 | | | | | | | | | | | | | | | 05:28.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/18/2023 | 7/18/2023 | | | | | | | | | | | | | | | 05:37.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/16/2024 | 9/16/2024 | | | | | | | | | | | | | | | 41:03.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 12:40.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/29/2023 | 11/29/2023 | | | | | | | | | | | | | | | 22:10.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/16/2019 | 9/16/2019 | | | | | | | | | | | | | | | 14:55.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 13:15.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/5/2024 | 7/5/2024 | | | | | | | | | | | | | | | 32:21.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/13/2023 | 12/13/2023 | | | | | | | | | | | | | | | 14:02.9 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | PhoneNumber | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 9/25/2024 | 9/25/2024 | | | | | | | | | | | | | | | 21:58.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 58:14.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/24/2024 | 9/24/2024 | | | | | | | | | | | | | | | 33:09.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/9/2024 | 2/9/2024 | | | | | | | | | | | | | | | 14:33.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/13/2008 | 6/13/2008 | | | | | | | | | | | | | | | 16:05.1 | Active C | Active |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/5/2024 | 4/5/2024 | | | | | | | | | | | | | | | 15:31.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/11/2015 | 8/11/2015 | | | | | | | | | | | | | | | 16:08.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/5/2024 | 7/5/2024 | | | | | | | | | | | | | | | 17:03.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/30/2023 | 5/30/2023 | | | | | | | | | | | | | | | 16:13.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/19/2024 | 2/19/2024 | | | | | | | | | | | | | | | 17:21.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 17:53.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/25/2024 | 1/25/2024 | | | | | | | | | | | | | | | 32:46.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/19/2023 | 12/19/2023 | | | | | | | | | | | | | | | 32:59.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/9/2024 | 4/9/2024 | | | | | | | | | | | | | | | 33:07.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/14/2022 | 9/14/2022 | | | | | | | | | | | | | | | 33:16.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/4/2023 | 8/4/2023 | | | | | | | | | | | | | | | 33:24.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/10/2024 | 7/10/2024 | | | | | | | | | | | | | | | 33:35.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/11/2024 | 4/11/2024 | | | | | | | | | | | | | | | 33:42.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/14/2020 | 10/14/2020 | | | | | | | | | | | | | | | 33:50.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/8/2022 | 7/8/2022 | | | | | | | | | | | | | | | 41:10.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_SZip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 34:16.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/17/2024 | 1/17/2024 | | | | | | | | | | | | | | | 34:30.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/22/2024 | 1/22/2024 | | | | | | | | | | | | | | | 34:46.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 34:53.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/15/2024 | 4/15/2024 | | | | | | | | | | | | | | | 35:01.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/27/2023 | 12/27/2023 | | | | | | | | | | | | | | | 16:43.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/28/2023 | 9/28/2023 | | | | | | | | | | | | | | | 38:24.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/13/2018 | 8/13/2018 | | | | | | | | | | | | | | | 16:17.7 | Inactive | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/11/2024 | 9/11/2024 | | | | | | | | | | | | | | | 41:21.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/27/2019 | 9/27/2019 | | | | | | | | | | | | | | | 38:53.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/13/2023 | 9/13/2023 | | | | | | | | | | | | | | | 39:02.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 39:12.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/18/2018 | 6/18/2018 | | | | | | | | | | | | | | | 22:06.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 39:21.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/20/2024 | 8/20/2024 | | | | | | | | | | | | | | | 22:16.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/19/2024 | 4/19/2024 | | | | | | | | | | | | | | | 34:39.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/6/2023 | 9/6/2023 | | | | | | | | | | | | | | | 39:32.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/9/2022 | 9/9/2022 | | | | | | | | | | | | | | | 16:35.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 39:41.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/25/2024 | 6/25/2024 | | | | | | | | | | | | | | | 38:41.3 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 10/11/2005 | 10/11/2005 | | | | | | | | | | | | | | | 41:38.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 39:51.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/5/2024 | 9/5/2024 | | | | | | | | | | | | | | | 59:48.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/18/2021 | 11/18/2021 | | | | | | | | | | | | | | | 16:31.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/14/2022 | 3/14/2022 | | | | | | | | | | | | | | | 31:43.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/12/2022 | 10/12/2022 | | | | | | | | | | | | | | | 40:16.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/9/2023 | 8/9/2023 | | | | | | | | | | | | | | | 40:26.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/4/2023 | 8/4/2023 | | | | | | | | | | | | | | | 40:36.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/15/2019 | 4/15/2019 | | | | | | | | | | | | | | | 16:58.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/21/2024 | 3/21/2024 | | | | | | | | | | | | | | | 40:55.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/17/2023 | 7/17/2023 | | | | | | | | | | | | | | | 41:05.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/3/2024 | 1/3/2024 | | | | | | | | | | | | | | | 41:13.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/7/2020 | 2/7/2020 | | | | | | | | | | | | | | | 41:23.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/13/2023 | 1/13/2023 | | | | | | | | | | | | | | | 41:55.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/5/2023 | 6/5/2023 | | | | | | | | | | | | | | | 42:06.3 | Inactive | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/19/2017 | 7/19/2017 | | | | | | | | | | | | | | | 17:03.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/8/2020 | 10/8/2020 | | | | | | | | | | | | | | | 42:16.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/4/2023 | 10/4/2023 | | | | | | | | | | | | | | | 42:38.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 42:47.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/22/2024 | 4/22/2024 | | | | | | | | | | | | | | | 42:57.9 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 7/12/2023 | 7/12/2023 | | | | | | | | | | | | | | | 43:09.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/25/2023 | 8/25/2023 | | | | | | | | | | | | | | | 44:10.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/5/2024 | 9/5/2024 | | | | | | | | | | | | | | | 59:11.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/29/2021 | 9/29/2021 | | | | | | | | | | | | | | | 43:58.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/17/2024 | 9/17/2024 | | | | | | | | | | | | | | | 41:45.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/12/2017 | 1/12/2017 | | | | | | | | | | | | | | | 44:35.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/12/2024 | 4/12/2024 | | | | | | | | | | | | | | | 44:44.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 44:53.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/28/2024 | 2/28/2024 | | | | | | | | | | | | | | | 45:07.5 | Inactive | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 45:19.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 45:31.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/24/2023 | 7/24/2023 | | | | | | | | | | | | | | | 45:42.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 16:04.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/17/2021 | 5/17/2021 | | | | | | | | | | | | | | | 45:52.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/29/2024 | 7/29/2024 | | | | | | | | | | | | | | | 17:14.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/14/2023 | 7/14/2023 | | | | | | | | | | | | | | | 38:01.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/5/2024 | 2/5/2024 | | | | | | | | | | | | | | | 46:07.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/11/2018 | 7/11/2018 | | | | | | | | | | | | | | | 46:23.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/8/2024 | 7/8/2024 | | | | | | | | | | | | | | | 46:34.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/9/2024 | 8/9/2024 | | | | | | | | | | | | | | | 46:42.3 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 10/5/2022 | 10/5/2022 | | | | | | | | | | | | | | | 35:12.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/12/2024 | 7/12/2024 | | | | | | | | | | | | | | | 16:34.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/19/2023 | 12/19/2023 | | | | | | | | | | | | | | | 46:51.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/25/2020 | 11/25/2020 | | | | | | | | | | | | | | | 46:59.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/23/2024 | 5/23/2024 | | | | | | | | | | | | | | | 47:07.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/28/2023 | 9/28/2023 | | | | | | | | | | | | | | | 47:49.3 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 6/28/2022 | 6/28/2022 | | | | | | | | | | | | | | | 47:58.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/14/2023 | 8/14/2023 | | | | | | | | | | | | | | | 48:07.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/4/2024 | 4/4/2024 | | | | | | | | | | | | | | | 48:16.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 9/11/2023 | 9/11/2023 | | | | | | | | | | | | | | | 48:26.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/17/2023 | 1/17/2023 | | | | | | | | | | | | | | | 48:36.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/24/2023 | 7/24/2023 | | | | | | | | | | | | | | | 48:46.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 11/28/2023 | 11/28/2023 | | | | | | | | | | | | | | | 48:55.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/12/2024 | 8/12/2024 | | | | | | | | | | | | | | | 17:21.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 49:12.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 17:23.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/3/2024 | 4/3/2024 | | | | | | | | | | | | | | | 49:26.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 5/2/2024 | 5/2/2024 | | | | | | | | | | | | | | | 50:53.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 50:41.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 3/16/2020 | 3/16/2020 | | | | | | | | | | | | | | | 50:32.0 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 3/21/2024 | 3/21/2024 | | | | | | | | | | | | | | | 50:23.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/29/2024 | 4/29/2024 | | | | | | | | | | | | | | | 50:15.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/25/2020 | 8/25/2020 | | | | | | | | | | | | | | | 50:05.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/12/2022 | 12/12/2022 | | | | | | | | | | | | | | | 16:37.2 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 49:55.4 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/8/2021 | 12/8/2021 | | | | | | | | | | | | | | | 17:26.7 | Inactive | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/15/2024 | 8/15/2024 | | | | | | | | | | | | | | | 17:32.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/25/2024 | 7/25/2024 | | | | | | | | | | | | | | | 17:39.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/10/2024 | 7/10/2024 | | | | | | | | | | | | | | | 37:15.0 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/18/2024 | 4/18/2024 | | | | | | | | | | | | | | | 37:07.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/9/2024 | 7/9/2024 | | | | | | | | | | | | | | | 16:06.1 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/12/2024 | 4/12/2024 | | | | | | | | | | | | | | | 36:59.7 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/28/2023 | 8/28/2023 | | | | | | | | | | | | | | | 36:45.9 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 36:37.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/16/2023 | 8/16/2023 | | | | | | | | | | | | | | | 36:30.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/8/2023 | 8/8/2023 | | | | | | | | | | | | | | | 36:23.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 36:16.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 12/20/2002 | 12/20/2002 | | | | | | | | | | | | | | | 16:14.6 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 8/2/2023 | 8/2/2023 | | | | | | | | | | | | | | | 36:09.5 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 4/12/2024 | 4/12/2024 | | | | | | | | | | | | | | | 36:02.2 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | | | | | | | 12/5/2023 | 12/5/2023 | | | | | | | | | | | | | | | 35:26.8 | Active C | Cancelled |
| PRINCE WILLIAM COUNTY | | | | | | | | 10/16/2023 | 10/16/2023 | | | | | | | | | | | | | | | 35:20.0 | Active C | Cancelled |
| PULASKI COUNTY | | | | | | | | 9/5/2024 | 9/5/2024 | | | | | | | | | | | | | | | 16:37.4 | Active C | Cancelled |
| RAPPAHANNOCK COUNTY | | | | | | | | 8/14/2023 | 8/14/2023 | | | | | | | | | | | | | | | 55:36.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 7/30/2020 | 7/30/2020 | | | | | | | | | | | | | | | 17:39.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/15/2023 | 12/15/2023 | | | | | | | | | | | | | | | 18:44.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 8/14/2023 | 8/14/2023 | | | | | | | | | | | | | | | 18:01.8 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 18:00.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/18/2023 | 12/18/2023 | | | | | | | | | | | | | | | 17:40.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 7/8/2024 | 7/8/2024 | | | | | | | | | | | | | | | 18:50.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/14/2024 | 5/14/2024 | | | | | | | | | | | | | | | 18:04.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 10/1/2018 | 10/1/2018 | | | | | | | | | | | | | | | 16:22.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 3/26/2021 | 3/26/2021 | | | | | | | | | | | | | | | 18:14.9 | Inactive | Cancelled |
| RICHMOND CITY | | | | | | | | 10/12/2023 | 10/12/2023 | | | | | | | | | | | | | | | 16:31.8 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 4/30/2024 | 4/30/2024 | | | | | | | | | | | | | | | 16:37.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 4/3/2024 | 4/3/2024 | | | | | | | | | | | | | | | 16:47.5 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 6/21/2017 | 6/21/2017 | | | | | | | | | | | | | | | 16:33.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 11/29/2023 | 11/29/2023 | | | | | | | | | | | | | | | 16:02.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 9/28/2023 | 9/28/2023 | | | | | | | | | | | | | | | 18:13.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 4/6/2023 | 4/6/2023 | | | | | | | | | | | | | | | 16:00.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND CITY | | | | | | | | 9/26/2023 | 9/26/2023 | | | | | | | | | | | | | | | 16:50.7 | Inactive | Cancelled |
| RICHMOND CITY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 17:14.3 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 1/10/2024 | 1/10/2024 | | | | | | | | | | | | | | | 16:13.4 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/5/2018 | 12/5/2018 | | | | | | | | | | | | | | | 16:27.4 | Inactive | Cancelled |
| RICHMOND CITY | | | | | | | | 8/28/2024 | 8/28/2024 | | | | | | | | | | | | | | | 16:44.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 7/18/2024 | 7/18/2024 | | | | | | | | | | | | | | | 17:32.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 3/22/2024 | 3/22/2024 | | | | | | | | | | | | | | | 17:03.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 7/11/2023 | 7/11/2023 | | | | | | | | | | | | | | | 16:26.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 2/22/2024 | 2/22/2024 | | | | | | | | | | | | | | | 16:55.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 6/28/2024 | 6/28/2024 | | | | | | | | | | | | | | | 16:34.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 2/24/2022 | 2/24/2022 | | | | | | | | | | | | | | | 16:12.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 7/3/2024 | 7/3/2024 | | | | | | | | | | | | | | | 18:26.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/13/2021 | 5/13/2021 | | | | | | | | | | | | | | | 16:17.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/22/2021 | 12/22/2021 | | | | | | | | | | | | | | | 17:28.4 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 9/27/2023 | 9/27/2023 | | | | | | | | | | | | | | | 18:10.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 3/15/2021 | 3/15/2021 | | | | | | | | | | | | | | | 16:29.9 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 1/22/2021 | 1/22/2021 | | | | | | | | | | | | | | | 16:44.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/6/2021 | 5/6/2021 | | | | | | | | | | | | | | | 16:39.4 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 9/19/2024 | 9/19/2024 | | | | | | | | | | | | | | | 16:04.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/1/2021 | 12/1/2021 | | | | | | | | | | | | | | | 16:43.7 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND CITY | | | | | | | | 5/23/2024 | 5/23/2024 | | | | | | | | | | | | | | | 18:30.4 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 1/17/2024 | 1/17/2024 | | | | | | | | | | | | | | | 18:05.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/16/2024 | 5/16/2024 | | | | | | | | | | | | | | | 17:17.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 4/17/2024 | 4/17/2024 | | | | | | | | | | | | | | | 17:07.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 8/7/2019 | 8/7/2019 | | | | | | | | | | | | | | | 16:19.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 16:36.3 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 1/23/2024 | 1/23/2024 | | | | | | | | | | | | | | | 18:54.8 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 7/24/2020 | 7/24/2020 | | | | | | | | | | | | | | | 16:06.9 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 1/25/2024 | 1/25/2024 | | | | | | | | | | | | | | | 17:48.1 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 4/18/2024 | 4/18/2024 | | | | | | | | | | | | | | | 18:16.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 8/5/2024 | 8/5/2024 | | | | | | | | | | | | | | | 16:18.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/4/2016 | 5/4/2016 | | | | | | | | | | | | | | | 16:05.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 16:47.5 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 10/1/1998 | 10/1/1998 | | | | | | | | | | | | | | | 16:34.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 17:51.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/30/2023 | 5/30/2023 | | | | | | | | | | | | | | | 17:20.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/19/2023 | 12/19/2023 | | | | | | | | | | | | | | | 17:21.4 | Inactive | Cancelled |
| RICHMOND CITY | | | | | | | | 5/10/2024 | 5/10/2024 | | | | | | | | | | | | | | | 16:31.7 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/17/2016 | 5/17/2016 | | | | | | | | | | | | | | | 17:42.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 2/8/2016 | 2/8/2016 | | | | | | | | | | | | | | | 17:30.8 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND CITY | | | | | | | | 2/9/2024 | 2/9/2024 | | | | | | | | | | | | | | | 16:09.2 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 10/15/2020 | 10/15/2020 | | | | | | | | | | | | | | | 16:25.4 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/20/2024 | 5/20/2024 | | | | | | | | | | | | | | | 17:08.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 12/18/2023 | 12/18/2023 | | | | | | | | | | | | | | | 16:38.6 | Active C | Cancelled |
| RICHMOND CITY | | | | | | | | 5/16/2017 | 5/16/2017 | | | | | | | | | | | | | | | 16:08.4 | Inactive C | Cancelled |
| ROANOKE CITY | | | | | | | | 7/18/2023 | 7/18/2023 | | | | | | | | | | | | | | | 16:37.2 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 5/28/2024 | 5/28/2024 | | | | | | | | | | | | | | | 16:03.3 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 9/6/2023 | 9/6/2023 | | | | | | | | | | | | | | | 16:09.6 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 6/10/2022 | 6/10/2022 | | | | | | | | | | | | | | | 16:40.7 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:33.6 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 16:06.9 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 16:24.2 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 11/15/2023 | 11/15/2023 | | | | | | | | | | | | | | | 16:05.8 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 16:19.8 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 12/5/2022 | 12/5/2022 | | | | | | | | | | | | | | | 16:27.6 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 12/18/2023 | 12/18/2023 | | | | | | | | | | | | | | | 16:28.1 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 7/24/2023 | 7/24/2023 | | | | | | | | | | | | | | | 16:25.7 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 4/1/2024 | 4/1/2024 | | | | | | | | | | | | | | | 16:39.4 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 9/24/2012 | 9/24/2012 | | | | | | | | | | | | | | | 16:10.4 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 11/13/2018 | 11/13/2018 | | | | | | | | | | | | | | | 16:15.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROANOKE CITY | | | | | | | | 4/17/2024 | 4/17/2024 | | | | | | | | | | | | | | | 16:17.2 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 5/16/2024 | 5/16/2024 | | | | | | | | | | | | | | | 16:42.2 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 4/19/2023 | 4/19/2023 | | | | | | | | | | | | | | | 16:32.7 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 4/3/2024 | 4/3/2024 | | | | | | | | | | | | | | | 16:12.8 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 2/12/2024 | 2/12/2024 | | | | | | | | | | | | | | | 16:31.3 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 3/1/2024 | 3/1/2024 | | | | | | | | | | | | | | | 16:22.6 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 7/13/2021 | 7/13/2021 | | | | | | | | | | | | | | | 16:20.9 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 2/2/2023 | 2/2/2023 | | | | | | | | | | | | | | | 16:08.2 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 12/10/2021 | 12/10/2021 | | | | | | | | | | | | | | | 16:05.5 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 8/15/1994 | 8/15/1994 | | | | | | | | | | | | | | | 16:03.1 | Active C | Active |
| ROANOKE CITY | | | | | | | | 5/17/2024 | 5/17/2024 | | | | | | | | | | | | | | | 16:11.7 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 2/22/2023 | 2/22/2023 | | | | | | | | | | | | | | | 16:16.6 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 9/30/2008 | 9/30/2008 | | | | | | | | | | | | | | | 16:13.9 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 16:36.1 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 7/8/2024 | 7/8/2024 | | | | | | | | | | | | | | | 16:06.8 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 9/8/2023 | 9/8/2023 | | | | | | | | | | | | | | | 16:04.3 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 3/20/2023 | 3/20/2023 | | | | | | | | | | | | | | | 16:04.4 | Active C | Cancelled |
| ROANOKE CITY | | | | | | | | 1/9/2017 | 1/9/2017 | | | | | | | | | | | | | | | 16:10.7 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 19:30.3 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 4/4/2023 | 4/4/2023 | | | | | | | | | | | | | | | 16:26.8 | Inactive | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | PhoneNumber | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROANOKE COUNTY | | | | | | | | 3/25/2024 | 3/25/2024 | | | | | | | | | | | | | | | 18:07.6 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 7/17/2023 | 7/17/2023 | | | | | | | | | | | | | | | 16:21.2 | Inactive | Cancelled |
| ROANOKE COUNTY | | | | | | | | 9/21/2022 | 9/21/2022 | | | | | | | | | | | | | | | 19:22.3 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 9/27/2023 | 9/27/2023 | | | | | | | | | | | | | | | 16:46.9 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 4/23/2024 | 4/23/2024 | | | | | | | | | | | | | | | 20:06.2 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 7/18/2023 | 7/18/2023 | | | | | | | | | | | | | | | 16:23.9 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 9/11/2023 | 9/11/2023 | | | | | | | | | | | | | | | 20:23.4 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 7/5/2023 | 7/5/2023 | | | | | | | | | | | | | | | 18:17.9 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 5/20/2024 | 5/20/2024 | | | | | | | | | | | | | | | 19:17.9 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 2/25/2009 | 2/25/2009 | | | | | | | | | | | | | | | 18:12.6 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 9/14/2023 | 9/14/2023 | | | | | | | | | | | | | | | 16:50.8 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 18:19.3 | Active C | Cancelled |
| ROANOKE COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 17:56.2 | Active C | Cancelled |
| ROCKINGHAM COUNTY | | | | | | | | 9/4/2024 | 9/4/2024 | | | | | | | | | | | | | | | 08:28.0 | Active C | Cancelled |
| RUSSELL COUNTY | | | | | | | | 11/14/2023 | 11/14/2023 | | | | | | | | | | | | | | | 18:09.5 | Active C | Cancelled |
| SCOTT COUNTY | | | | | | | | 10/1/1999 | 10/1/1999 | | | | | | | | | | | | | | | 17:07.1 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 4/14/2022 | 4/14/2022 | | | | | | | | | | | | | | | 17:04.5 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 5/14/2024 | 5/14/2024 | | | | | | | | | | | | | | | 19:04.1 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 4/29/2024 | 4/29/2024 | | | | | | | | | | | | | | | 17:19.9 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 10/12/2023 | 10/12/2023 | | | | | | | | | | | | | | | 18:02.5 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_SZip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHENANDOAH COUNTY | | | | | | | | 6/20/2024 | 6/20/2024 | | | | | | | | | | | | | | | 17:36.8 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 11/8/2023 | 11/8/2023 | | | | | | | | | | | | | | | 19:59.5 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 4/9/2024 | 4/9/2024 | | | | | | | | | | | | | | | 20:50.5 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 9/18/2019 | 9/18/2019 | | | | | | | | | | | | | | | 20:35.4 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 7/25/2024 | 7/25/2024 | | | | | | | | | | | | | | | 16:11.8 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 10/17/2016 | 10/17/2016 | | | | | | | | | | | | | | | 16:09.5 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 8/8/2021 | 8/8/2021 | | | | | | | | | | | | | | | 20:21.0 | Active C | Cancelled |
| SHENANDOAH COUNTY | | | | | | | | 9/12/2023 | 9/12/2023 | | | | | | | | | | | | | | | 18:29.2 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 16:40.9 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/22/2024 | 3/22/2024 | | | | | | | | | | | | | | | 16:19.9 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 17:17.4 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 1/21/2017 | 1/21/2017 | | | | | | | | | | | | | | | 17:30.4 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 16:09.0 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 16:55.7 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 7/3/2023 | 7/3/2023 | | | | | | | | | | | | | | | 17:06.8 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 5/9/2024 | 5/9/2024 | | | | | | | | | | | | | | | 17:34.1 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 9/11/2023 | 9/11/2023 | | | | | | | | | | | | | | | 17:07.9 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/15/2024 | 3/15/2024 | | | | | | | | | | | | | | | 17:27.9 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 17:09.7 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 17:13.7 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPOTSYLVANIA COUNTY | | | | | | | | 5/9/2024 | 5/9/2024 | | | | | | | | | | | | | | | 17:02.1 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 4/23/2019 | 4/23/2019 | | | | | | | | | | | | | | | 17:08.8 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 1/24/2024 | 1/24/2024 | | | | | | | | | | | | | | | 21:43.7 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/21/2022 | 3/21/2022 | | | | | | | | | | | | | | | 16:31.7 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/21/2023 | 3/21/2023 | | | | | | | | | | | | | | | 16:30.2 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 16:14.7 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 11/17/2022 | 11/17/2022 | | | | | | | | | | | | | | | 17:12.3 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 1/4/2024 | 1/4/2024 | | | | | | | | | | | | | | | 16:12.3 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 6/26/2024 | 6/26/2024 | | | | | | | | | | | | | | | 17:05.8 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 10/3/2018 | 10/3/2018 | | | | | | | | | | | | | | | 16:49.7 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 7/14/2023 | 7/14/2023 | | | | | | | | | | | | | | | 16:35.9 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 16:42.5 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 16:44.9 | Active C | Cancelled |
| SPOTSYLVANIA COUNTY | | | | | | | | 7/31/2023 | 7/31/2023 | | | | | | | | | | | | | | | 16:57.5 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 16:31.3 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/25/2024 | 3/25/2024 | | | | | | | | | | | | | | | 16:30.4 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/20/2024 | 3/20/2024 | | | | | | | | | | | | | | | 16:32.8 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 5/9/2024 | 5/9/2024 | | | | | | | | | | | | | | | 18:41.3 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/22/2024 | 3/22/2024 | | | | | | | | | | | | | | | 16:37.4 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 9/28/2020 | 9/28/2020 | | | | | | | | | | | | | | | 17:43.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAFFORD COUNTY | | | | | | | | 3/13/2024 | 3/13/2024 | | | | | | | | | | | | | | | 18:19.3 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 1/12/2024 | 1/12/2024 | | | | | | | | | | | | | | | 16:58.6 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 12/14/2023 | 12/14/2023 | | | | | | | | | | | | | | | 17:24.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/18/2024 | 3/18/2024 | | | | | | | | | | | | | | | 17:52.0 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 12/28/2023 | 12/28/2023 | | | | | | | | | | | | | | | 17:41.1 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 4/22/2024 | 4/22/2024 | | | | | | | | | | | | | | | 18:52.0 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 9/12/2020 | 9/12/2020 | | | | | | | | | | | | | | | 16:49.8 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 9/13/2023 | 9/13/2023 | | | | | | | | | | | | | | | 18:34.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 16:20.8 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 9/14/2023 | 9/14/2023 | | | | | | | | | | | | | | | 16:57.5 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 1/16/2024 | 1/16/2024 | | | | | | | | | | | | | | | 18:37.0 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 8/6/2024 | 8/6/2024 | | | | | | | | | | | | | | | 16:15.2 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 9/19/2023 | 9/19/2023 | | | | | | | | | | | | | | | 17:56.8 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 9/27/2023 | 9/27/2023 | | | | | | | | | | | | | | | 18:08.2 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 8/6/2015 | 8/6/2015 | | | | | | | | | | | | | | | 17:38.2 | Active C | Active |
| STAFFORD COUNTY | | | | | | | | 9/9/2024 | 9/9/2024 | | | | | | | | | | | | | | | 16:01.6 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 2/1/2024 | 2/1/2024 | | | | | | | | | | | | | | | 17:01.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 10/2/2015 | 10/2/2015 | | | | | | | | | | | | | | | 16:18.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 5/11/2001 | 5/11/2001 | | | | | | | | | | | | | | | 16:10.0 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 1/12/2024 | 1/12/2024 | | | | | | | | | | | | | | | 17:36.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_SZip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAFFORD COUNTY | | | | | | | | 6/27/2024 | 6/27/2024 | | | | | | | | | | | | | | | 18:31.4 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 9/16/2024 | 9/16/2024 | | | | | | | | | | | | | | | 16:04.4 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 7/6/2023 | 7/6/2023 | | | | | | | | | | | | | | | 16:54.1 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 10/9/2006 | 10/9/2006 | | | | | | | | | | | | | | | 16:08.1 | Active C | Active |
| STAFFORD COUNTY | | | | | | | | 8/3/2023 | 8/3/2023 | | | | | | | | | | | | | | | 18:59.4 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 4/11/2024 | 4/11/2024 | | | | | | | | | | | | | | | 17:10.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 4/19/2024 | 4/19/2024 | | | | | | | | | | | | | | | 16:11.1 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 7/2/2024 | 7/2/2024 | | | | | | | | | | | | | | | 16:40.2 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/22/2022 | 3/22/2022 | | | | | | | | | | | | | | | 17:45.6 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 7/7/2023 | 7/7/2023 | | | | | | | | | | | | | | | 18:36.1 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 8/22/2024 | 8/22/2024 | | | | | | | | | | | | | | | 40:51.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/19/2024 | 3/19/2024 | | | | | | | | | | | | | | | 17:16.6 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 4/16/2024 | 4/16/2024 | | | | | | | | | | | | | | | 17:49.0 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/15/2024 | 3/15/2024 | | | | | | | | | | | | | | | 17:05.4 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 18:47.6 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 10/15/2019 | 10/15/2019 | | | | | | | | | | | | | | | 15:57.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 17:57.9 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/15/2024 | 3/15/2024 | | | | | | | | | | | | | | | 16:36.6 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 11/10/2022 | 11/10/2022 | | | | | | | | | | | | | | | 16:26.8 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 8/2/1999 | 8/2/1999 | | | | | | | | | | | | | | | 16:08.6 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAFFORD COUNTY | | | | | | | | 1/23/2024 | 1/23/2024 | | | | | | | | | | | | | | | 16:25.5 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 3/7/2017 | 3/7/2017 | | | | | | | | | | | | | | | 16:29.4 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 7/29/2022 | 7/29/2022 | | | | | | | | | | | | | | | 16:45.7 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 2/27/2023 | 2/27/2023 | | | | | | | | | | | | | | | 16:29.6 | Active C | Cancelled |
| STAFFORD COUNTY | | | | | | | | 4/1/2019 | 4/1/2019 | | | | | | | | | | | | | | | 16:36.9 | Active C | Cancelled |
| STAUNTON CITY | | | | | | | | 11/22/2023 | 11/22/2023 | | | | | | | | | | | | | | | 20:43.8 | Active C | Cancelled |
| STAUNTON CITY | | | | | | | | 1/9/2024 | 1/9/2024 | | | | | | | | | | | | | | | 17:34.2 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 10/17/2022 | 10/17/2022 | | | | | | | | | | | | | | | 16:29.3 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 1/19/2024 | 1/19/2024 | | | | | | | | | | | | | | | 16:37.4 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 4/26/2022 | 4/26/2022 | | | | | | | | | | | | | | | 16:31.6 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 10/15/2012 | 10/15/2012 | | | | | | | | | | | | | | | 16:25.9 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 16:36.1 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 2/10/2020 | 2/10/2020 | | | | | | | | | | | | | | | 16:42.4 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 4/1/2024 | 4/1/2024 | | | | | | | | | | | | | | | 16:39.9 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 4/11/2024 | 4/11/2024 | | | | | | | | | | | | | | | 16:41.3 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 10/6/2008 | 10/6/2008 | | | | | | | | | | | | | | | 16:47.6 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 10/11/2022 | 10/11/2022 | | | | | | | | | | | | | | | 16:23.8 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 5/13/2024 | 5/13/2024 | | | | | | | | | | | | | | | 16:34.6 | Active C | Cancelled |
| SUFFOLK CITY | | | | | | | | 10/17/2016 | 10/17/2016 | | | | | | | | | | | | | | | 16:30.7 | Active C | Cancelled |
| SURRY COUNTY | | | | | | | | 4/19/2022 | 4/19/2022 | | | | | | | | | | | | | | | 19:41.4 | Inactive | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAZEWELL COUNTY | | | | | | | | 5/6/2024 | 5/6/2024 | | | | | | | | | | | | | | | 18:02.6 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/16/2020 | 11/16/2020 | | | | | | | | | | | | | | | 17:16.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 8/21/2024 | 8/21/2024 | | | | | | | | | | | | | | | 15:57.1 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 19:39.1 | Active C | Active |
| VIRGINIA BEACH CITY | | | | | | | | 8/6/2020 | 8/6/2020 | | | | | | | | | | | | | | | 15:55.1 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 8/26/2024 | 8/26/2024 | | | | | | | | | | | | | | | 16:16.9 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/9/2020 | 11/9/2020 | | | | | | | | | | | | | | | 20:27.0 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/8/2023 | 11/8/2023 | | | | | | | | | | | | | | | 17:11.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 10/5/2023 | 10/5/2023 | | | | | | | | | | | | | | | 20:48.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 10/2/2023 | 10/2/2023 | | | | | | | | | | | | | | | 16:14.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 12/9/2023 | 12/9/2023 | | | | | | | | | | | | | | | 19:36.8 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/8/2023 | 11/8/2023 | | | | | | | | | | | | | | | 16:08.9 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 9/3/1998 | 9/3/1998 | | | | | | | | | | | | | | | 16:34.5 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 12/5/2022 | 12/5/2022 | | | | | | | | | | | | | | | 16:24.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/21/2023 | 11/21/2023 | | | | | | | | | | | | | | | 18:42.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 5/20/2024 | 5/20/2024 | | | | | | | | | | | | | | | 20:52.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 9/9/2024 | 9/9/2024 | | | | | | | | | | | | | | | 15:56.4 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 1/10/2024 | 1/10/2024 | | | | | | | | | | | | | | | 19:34.4 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 6/19/2024 | 6/19/2024 | | | | | | | | | | | | | | | 17:30.6 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 1/19/2007 | 1/19/2007 | | | | | | | | | | | | | | | 16:21.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA BEACH CITY | | | | | | | | 6/19/2024 | 6/19/2024 | | | | | | | | | | | | | | | 18:06.6 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 9/15/2023 | 9/15/2023 | | | | | | | | | | | | | | | 18:37.4 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 8/14/2024 | 8/14/2024 | | | | | | | | | | | | | | | 15:59.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 10/2/2008 | 10/2/2008 | | | | | | | | | | | | | | | 16:36.4 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/8/2021 | 11/8/2021 | | | | | | | | | | | | | | | 19:07.9 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 7/1/2023 | 7/1/2023 | | | | | | | | | | | | | | | 17:26.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 8/1/2024 | 8/1/2024 | | | | | | | | | | | | | | | 16:26.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 12/13/2023 | 12/13/2023 | | | | | | | | | | | | | | | 17:53.3 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 1/10/2024 | 1/10/2024 | | | | | | | | | | | | | | | 17:25.1 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 7/21/2003 | 7/21/2003 | | | | | | | | | | | | | | | 16:05.9 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 7/13/2020 | 7/13/2020 | | | | | | | | | | | | | | | 19:42.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 1/15/2021 | 1/15/2021 | | | | | | | | | | | | | | | 16:04.0 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 9/28/2023 | 9/28/2023 | | | | | | | | | | | | | | | 17:18.3 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 12/13/2023 | 12/13/2023 | | | | | | | | | | | | | | | 17:41.8 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/8/2023 | 11/8/2023 | | | | | | | | | | | | | | | 16:10.3 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 18:28.0 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 6/19/2024 | 6/19/2024 | | | | | | | | | | | | | | | 19:02.6 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/4/2020 | 11/4/2020 | | | | | | | | | | | | | | | 48:34.8 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 12/20/2023 | 12/20/2023 | | | | | | | | | | | | | | | 19:24.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 11/8/2018 | 11/8/2018 | | | | | | | | | | | | | | | 17:48.1 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA BEACH CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 20:51.6 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 20:34.4 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 1/16/2024 | 1/16/2024 | | | | | | | | | | | | | | | 16:11.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 3/7/2024 | 3/7/2024 | | | | | | | | | | | | | | | 18:31.4 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 20:07.3 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 20:41.5 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 3/6/2024 | 3/6/2024 | | | | | | | | | | | | | | | 18:59.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 4/2/2024 | 4/2/2024 | | | | | | | | | | | | | | | 18:15.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 6/17/2021 | 6/17/2021 | | | | | | | | | | | | | | | 15:58.8 | Inactive | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 9/21/2023 | 9/21/2023 | | | | | | | | | | | | | | | 19:27.3 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 5/11/2024 | 5/11/2024 | | | | | | | | | | | | | | | 18:16.6 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 8/12/2023 | 8/12/2023 | | | | | | | | | | | | | | | 17:23.0 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 3/27/2024 | 3/27/2024 | | | | | | | | | | | | | | | 17:49.2 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 12/20/2023 | 12/20/2023 | | | | | | | | | | | | | | | 20:09.6 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 6/19/2024 | 6/19/2024 | | | | | | | | | | | | | | | 18:41.3 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 4/18/2024 | 4/18/2024 | | | | | | | | | | | | | | | 17:39.7 | Active C | Cancelled |
| VIRGINIA BEACH CITY | | | | | | | | 4/10/2024 | 4/10/2024 | | | | | | | | | | | | | | | 20:47.2 | Active C | Cancelled |
| WARREN COUNTY | | | | | | | | 8/30/2023 | 8/30/2023 | | | | | | | | | | | | | | | 46:48.0 | Active C | Cancelled |
| WARREN COUNTY | | | | | | | | 11/9/2023 | 11/9/2023 | | | | | | | | | | | | | | | 47:28.3 | Active C | Cancelled |
| WARREN COUNTY | | | | | | | | 9/17/2019 | 9/17/2019 | | | | | | | | | | | | | | | 48:07.3 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY | | | | | | | | 12/19/1991 | 12/19/1991 | | | | | | | | | | | | | | | 49:13-4 | Active C | Cancelled |
| WARREN COUNTY | | | | | | | | 7/12/2021 | 7/12/2021 | | | | | | | | | | | | | | | 48:31.3 | Active C | Cancelled |
| WARREN COUNTY | | | | | | | | 11/22/2023 | 11/22/2023 | | | | | | | | | | | | | | | 48:50.7 | Active C | Cancelled |
| WASHINGTON COUNTY | | | | | | | | 4/3/2024 | 4/3/2024 | | | | | | | | | | | | | | | 19:51.2 | Active C | Cancelled |
| WASHINGTON COUNTY | | | | | | | | 8/25/2020 | 8/25/2020 | | | | | | | | | | | | | | | 17:15.2 | Active C | Active |
| WILLIAMSBURG CITY | | | | | | | | 5/14/2024 | 5/14/2024 | | | | | | | | | | | | | | | 21:29.2 | Active C | Cancelled |
| WILLIAMSBURG CITY | | | | | | | | 7/1/2024 | 7/1/2024 | | | | | | | | | | | | | | | 22:11.0 | Active C | Cancelled |
| WILLIAMSBURG CITY | | | | | | | | 5/13/2024 | 5/13/2024 | | | | | | | | | | | | | | | 16:25.3 | Active C | Cancelled |
| WILLIAMSBURG CITY | | | | | | | | 6/27/2024 | 6/27/2024 | | | | | | | | | | | | | | | 22:19.0 | Active C | Cancelled |
| WILLIAMSBURG CITY | | | | | | | | 1/17/2020 | 1/17/2020 | | | | | | | | | | | | | | | 20:30.3 | Active C | Cancelled |
| WILLIAMSBURG CITY | | | | | | | | 7/17/2023 | 7/17/2023 | | | | | | | | | | | | | | | 17:22.3 | Active C | Cancelled |
| WILLIAMSBURG CITY | | | | | | | | 5/3/2022 | 5/3/2022 | | | | | | | | | | | | | | | 16:32.7 | Active C | Cancelled |
| WINCHESTER CITY | | | | | | | | 11/13/2023 | 11/13/2023 | | | | | | | | | | | | | | | 17:44.3 | Active C | Cancelled |
| WINCHESTER CITY | | | | | | | | 3/11/2024 | 3/11/2024 | | | | | | | | | | | | | | | 18:46.6 | Active C | Cancelled |
| WINCHESTER CITY | | | | | | | | 10/7/2021 | 10/7/2021 | | | | | | | | | | | | | | | 18:43.1 | Active C | Cancelled |
| WINCHESTER CITY | | | | | | | | 4/3/2023 | 4/3/2023 | | | | | | | | | | | | | | | 19:01.2 | Active C | Cancelled |
| WINCHESTER CITY | | | | | | | | 1/2/2023 | 1/2/2023 | | | | | | | | | | | | | | | 18:25.1 | Active C | Cancelled |
| WINCHESTER CITY | | | | | | | | 1/8/2024 | 1/8/2024 | | | | | | | | | | | | | | | 16:48.8 | Active C | Cancelled |
| WINCHESTER CITY | | | | | | | | 5/9/2024 | 5/9/2024 | | | | | | | | | | | | | | | 17:18.8 | Active C | Cancelled |
| WISE COUNTY | | | | | | | | 12/11/2023 | 12/11/2023 | | | | | | | | | | | | | | | 16:17.7 | Active C | Cancelled |

| Locality | VoterID | DMVCustomerNumber | FirstName | MiddleName | LastName | Suffix | DateOfBirth | EarliestRegistrationDate | RegistrationDate | Phone_Number | Protected | Res_AddressLine1 | Res_AddressLine2 | Res_AddressLine3 | Res_City | Res_State | Res_Zip | Mail_AddressLine1 | Mail_AddressLine2 | Mail_AddressLine3 | Mail_City | Mail_State | Mail_Zip | CancelDateTime | CancellationType | CurrentRegistrationStatus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYTHE COUNTY | | | | | | | | 6/27/2024 | 6/27/2024 | | | | | | | | | | | | | | | 52:25.8 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 4/18/2024 | 4/18/2024 | | | | | | | | | | | | | | | 17:15.4 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 6/24/2024 | 6/24/2024 | | | | | | | | | | | | | | | 17:06.9 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 5/8/2024 | 5/8/2024 | | | | | | | | | | | | | | | 17:19.8 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 8/5/2019 | 8/5/2019 | | | | | | | | | | | | | | | 17:55.5 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 6/9/2021 | 6/9/2021 | | | | | | | | | | | | | | | 03:32.3 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 1/29/2024 | 1/29/2024 | | | | | | | | | | | | | | | 16:59.7 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 3/12/2024 | 3/12/2024 | | | | | | | | | | | | | | | 18:40.4 | Active C | Cancelled |
| YORK COUNTY | | | | | | | | 5/17/2018 | 5/17/2018 | | | | | | | | | | | | | | | 18:28.4 | Active C | Cancelled |